B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>**Southern District of Florida** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Palm Beach Community Church, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**59-2576297** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**4901 PGA Boulevard**<br>**Palm Beach Gardens, FL**<br><div align=right>ZIP Code **33418**</div> | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align=right>ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>**Palm Beach** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><div align=right>ZIP Code</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align=right>ZIP Code</div> |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable)
- ■ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(04/13)                                                                                                    Page 2

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Palm Beach Community Church, Inc.** |

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)            (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)


_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                                                    Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
| :--- |
| **Palm Beach Community Church, Inc.** |

### Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ Robert C. Furr**
Signature of Attorney for Debtor(s)

**Robert C. Furr  210854**
Printed Name of Attorney for Debtor(s)

**Furr & Cohen**
Firm Name

**2255 Glades Rd.**
**Suite 337W**
**Boca Raton, FL 33431**

Address

**561-395-0500  Fax: 561-338-7532**
Telephone Number

**October 20, 2013**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Raymond Underwood**
Signature of Authorized Individual

**Raymond Underwood**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**October 20, 2013**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrupcty petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Palm Beach Community Church, Inc.**         Case No. _____

                                     Debtor(s)             Chapter     **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

       Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Barkley's Landscape** 6087 Garrett St Jupiter, FL 33458 | **Barkley's Landscape** 6087 Garrett St Jupiter, FL 33458 561-762-1816 | landscape services | | 750.00 |
| **Ben Devries** Ben DeVires Real Estate Counselors c/o Preston J Fields, Sr Esq 11211 Propperity Farms Rd #301 Palm Beach Gardens, FL 33410 | **Ben Devries** Ben DeVires Real Estate Counselors 7711 N. Military Trail Palm Beach Gardens, FL 33410 | commissions, sale of property | Contingent Unliquidated Disputed | 50,000.00 |
| **Blue Cross Blue Shield** PO Box 1798 Jacksonville, FL 32231 | **Blue Cross Blue Shield** PO Box 1798 Jacksonville, FL 32231 817-352-5830 | medical insurance | | 3,467.70 |
| **Borland Community Owners Assoc** 4801 PGA Blvd Palm Beach Gardens, FL 33418 | **Borland Community Owners Assoc** 4801 PGA Blvd Palm Beach Gardens, FL 33418 | landscaping, garage maintenace, contract | | 22,637.69 |
| **Expert Elevator** 550 Business Pkwy, Bay 8 West Palm Beach, FL 33411 | **Expert Elevator** 550 Business Pkwy, Bay 8 West Palm Beach, FL 33411 | elevator service | | 750.00 |
| **Johnson Controls** PO Box 905240 Charlotte, NC 28290 | **Johnson Controls** PO Box 905240 Charlotte, NC 28290 866-825-8860 | air conditioning contract | | 6,850.33 |
| **Palm Beach County Tax Collector** P.O. Box 3715 West Palm Beach, FL 33402-3715 | **Palm Beach County Tax Collector** P.O. Box 3715 West Palm Beach, FL 33402-3715 | 2013 Real Estate Taxes | | 11,300.00 |
| **Philadelphia Liability Insurance** PO Box 70251 Philadelphia, PA 19176 | **Philadelphia Liability Insurance** PO Box 70251 Philadelphia, PA 19176 | liability insurance | | 748.00 |

B4 (Official Form 4) (12/07) - Cont.

In re  **Palm Beach Community Church, Inc.**                                 Case No. _____
                        Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Seacoast Credit Cards**<br>**PO Box 2818**<br>**Omaha, NE 68103** | **Seacoast Credit Cards**<br>**PO Box 2818**<br>**Omaha, NE 68103** | **credit card** | | **5,802.91** |
| **Smart Plan Financial Services**<br>**711 W Indiantown Rd**<br>**Jupiter, FL 33458** | **Smart Plan Financial Services**<br>**711 W Indiantown Rd**<br>**Jupiter, FL 33458**<br>**561-744-9547** | **accounting services** | | **1,250.00** |
| **Strong Branch**<br>**634 SE Dean Terrace**<br>**Port Saint Lucie, FL 34984** | **Strong Branch**<br>**634 SE Dean Terrace**<br>**Port Saint Lucie, FL 34984** | **sprinkler repair** | | **175.50** |
| **Zurich Property Insurance**<br>**2600 Lake Lucien Dr #304**<br>**Maitland, FL 32751** | **Zurich Property Insurance**<br>**2600 Lake Lucien Dr #304**<br>**Maitland, FL 32751** | **insurance** | | **12,600.00** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **October 20, 2013** _____        Signature   **/s/ Raymond Underwood** _____
                                                                    **Raymond Underwood**
                                                                    **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Southern District of Florida

In re **Palm Beach Community Church, Inc.**,

Debtor

Case No. _____

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 12,700,000.00 | | |
| B - Personal Property | Yes | 4 | 2,852,194.76 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 11,321,225.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 11,300.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | 105,032.13 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 13 | | | |
| Total Assets | | | 15,552,194.76 | | |
| Total Liabilities | | | | 11,437,557.13 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Southern District of Florida

In re    **Palm Beach Community Church, Inc.**                  ,    Case No. _____

                                     Debtor        Chapter _____ **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

**B6A (Official Form 6A) (12/07)**

.

In re   **Palm Beach Community Church, Inc.** _____,    Case No. _____

                                                     Debtor

# SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **4901 PGA Boulevard, Palm Beach Gardens, Tract 1 of Borland Center, PB 104, PG 110, Public Records PB County, together with easement rights, 11 1/2 acres. $4,480,000 for improved and $6,690,000 for unimproved pursuant to the Property Appraiser's valuation and subject to an apraisal and or determination by the Court.** | - | | **12,700,000.00** | **11,300,000.00** |

|  | Sub-Total > | **12,700,000.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **12,700,000.00** | |

  **0**   continuation sheets attached to the Schedule of Real Property

    (Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Palm Beach Community Church, Inc.**                                          ,  Case No. _____
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Petty Cash** | - | 107.14 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Seacoast National Bank business checking account #xxxxx6061** | - | 14,353.41 |
| | | **Seacoast National Bank checking acct #xxx6221** | - | 24,992.75 |
| | | **Seacoast National Bank checking Acct #xxxx6301** | - | 13,656.98 |
| | | **Seacoast National Bank Business Money Market Acct #xxxx6144** | - | 78,073.66 |
| | | **TD Bank Premier Checking Acct #xxxxx1768** | - | 1,595.48 |
| | | **TD Bank Money Market Acct #xxxxx1776** | - | 266,190.99 |
| | | **Wells Fargo - operating acct XXXX2322** | - | 100,012.73 |
| | | **Wells Fargo Money Market Acct #xxxx4971** | - | 120,146.83 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |

|  | Sub-Total > | 619,129.97 |
|---|---|---|
|  | (Total of this page) | |

__3__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Palm Beach Community Church, Inc.**                                    ,    Case No. _____
                                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Community Outreach, Weekly Offerings, Borland Center Income, Interest Income,  Oceana Caffee Income, Food Preparation Income, Community Events, Community Care, offerings, interest incom, (year to date)** | - | 590,963.42 |
| | | **The Borland Center, Inc.** | - | 143,000.00 |
| | | **loan receivables** | - | 17,544.37 |
| | | **Discovery Land Preschool tuition and fees** | - | 340,083.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >    **1,091,590.79**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Palm Beach Community Church, Inc.**                                                   ,     Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **furniture and equipment in offices; furniture, equipment, supplies in  Educational and administrative offices, kitchen equipment, Borland Center furniture and fixtures, banquet hall furniture and fixtures, furniture, fixtures and equpment in Theatre-Auditorium,** | - | 1,141,474.00 |

|  | Sub-Total > | 1,141,474.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Palm Beach Community Church, Inc.** ,    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Kitchen and Dish Room equipment and supplies (See Attached Exhibit)** | - | **0.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total >  (Total of this page) | **0.00** |
| Total > | **2,852,194.76** |

(Report also on Summary of Schedules)

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6D (Official Form 6D) (12/07)

In re   **Palm Beach Community Church, Inc.** _____,   Case No. _____

_____Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **xxxx2637**<br><br>**Everbank Commercial Finance Inc**<br>**10 Waterview Blvd**<br>**Parsippany, NJ 07054** | | - | | | 11/22/2011<br><br>**UCC**<br><br>**Konica Minolta Bizhub C451 SN#A00K010014822 (Copy Source)  $849 M, 63 mos** | | | | | |
| | | | | | Value $              **35,000.00** | | | | **21,225.00** | **0.00** |
| Account No. **xxxxx7137**<br><br>**PNC Bank, N.A.**<br>**205 Datura Street**<br>**West Palm Beach, FL 33401** | | - | | | 4/10/2013<br>mortgage - UCC 20060565788<br>4901 PGA Boulevard, Palm Beach Gardens, Tract 1 of Borland Center, PB 104, PG 110, Public Records PB County, together with easement rights, 11 1/2 acres.  $4,480,000 for improved and $6,690,000 for unimproved pursuant to | X | X | X | | |
| | | | | | Value $           **12,700,000.00** | | | | **11,300,000.00** | **0.00** |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

___**0**___  continuation sheets attached

| | Subtotal<br>(Total of this page) | **11,321,225.00** | **0.00** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **11,321,225.00** | **0.00** |

B6E (Official Form 6E) (4/13)

In re   **Palm Beach Community Church, Inc.**                                                , Case No. _____

_____ Debtor _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

_1___ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re  **Palm Beach Community Church, Inc.** _____ ,   Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Internal Revenue Service POB 7346 Philadelphia, PA 19101-7346** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | 2013 | | | | | | |
| **Palm Beach County Tax Collector P.O. Box 3715 West Palm Beach, FL 33402-3715** | - | | **2013 Real Estate Taxes** | | | | | 0.00 | |
| | | | | | | | 11,300.00 | | 11,300.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 11,300.00 | 11,300.00 |
| | Total (Report on Summary of Schedules) | 0.00 | |
| | | 11,300.00 | 11,300.00 |

B6F (Official Form 6F) (12/07)

In re    **Palm Beach Community Church, Inc.**                                        , Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>**Barkley's Landscape<br>6087 Garrett St<br>Jupiter, FL 33458** | | - | | | landscape services | | | | **750.00** |
| Account No.<br><br>**Ben Devries<br>Ben DeVires Real Estate Counselors<br>c/o Preston J Fields, Sr Esq<br>11211 Propperity Farms Rd #301<br>Palm Beach Gardens, FL 33410** | | - | | | commissions, sale of property | X | X | X | **50,000.00** |
| Account No. xxxxxxx1543<br><br>**Blue Cross Blue Shield<br>PO Box 1798<br>Jacksonville, FL 32231** | | - | | | medical insurance | | | | **3,467.70** |
| Account No.<br><br>**Borland Community Owners Assoc<br>4801 PGA Blvd<br>Palm Beach Gardens, FL 33418** | | - | | | landscaping, garage maintenace, contract | | | | **22,637.69** |

__2__   continuation sheets attached

Subtotal
(Total of this page)                                            **76,855.39**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                        S/N:35256-131003    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Palm Beach Community Church, Inc.** _____ ,    Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Expert Elevator** <br>**550 Business Pkwy, Bay 8** <br>**West Palm Beach, FL 33411** | - | | elevator service | | | | 750.00 |
| Account No. **xxx3663** <br><br>**Johnson Controls** <br>**PO Box 905240** <br>**Charlotte, NC 28290** | - | | 4/2013 <br>air conditioning contract, monthly payment $2283.33, | | | | 6,850.33 |
| Account No. **xxxx0401** <br><br>**Philadelphia Liability Insurance** <br>**PO Box 70251** <br>**Philadelphia, PA 19176** | - | | liability insurance | | | | 748.00 |
| Account No. **xxxxxxxxxxx0886** <br><br>**Seacoast Credit Cards** <br>**PO Box 2818** <br>**Omaha, NE 68103** | - | | 4/2013 <br>credit card | | | | 5,802.91 |
| Account No. <br><br>**Smart Plan Financial Services** <br>**711 W Indiantown Rd** <br>**Jupiter, FL 33458** | - | | accounting services | | | | 1,250.00 |

Sheet no. __1__ of __2__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **15,401.24**

B6F (Official Form 6F) (12/07) - Cont.

In re **Palm Beach Community Church, Inc.** ,                      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Strong Branch** <br> **634 SE Dean Terrace** <br> **Port Saint Lucie, FL 34984** | | - | | **sprinkler repair** | | | | **175.50** |
| Account No. **xxxxx56-00** <br><br> **Zurich Property Insurance** <br> **2600 Lake Lucien Dr #304** <br> **Maitland, FL 32751** | | - | | **insurance** | | | | **12,600.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __2__ of __2__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **12,775.50** |
| | Total (Report on Summary of Schedules) | **105,032.13** |

B6G (Official Form 6G) (12/07)

In re    **Palm Beach Community Church, Inc.**                                              ,    Case No. _____
                                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Carefree Catering**<br>**1510 Lantana Rd**<br>**West Palm Beach, FL 33409** | **two year license beginning 1/1/2013 to 12/31/2014, granting Carefree Catering exclusive license to operate and prepare food in the kitchen of the Palm Beach Community Church. Pays church license fee $1500 mo first year, and $1000 mo sponsorship .** |
| **CBRE, Inc**<br>**5100 Town Center Cir #600**<br>**Boca Raton, FL 33486** | **Exclusive Sales Listing Agreement, 4-18-13 to 10-31-13, property 9 acre parcel of undeveloped land along PGA Boulevard, 3% commission** |
| **EverBank Commercial Finance**<br>**10 Waterview Blvd**<br>**Parsippany, NJ 07054** | **equipment lease dated 10/27/11, Konica Minolta Bizhub C451 SNA00K010014822, $849 per month for 63 mos.** |
| **Johnson Controls**<br>**15901 SW 29 Street #801**<br>**Hollywood, FL 33027-5252** | **Service Agreement beginning 10/1/2012 for two year, annual fee $27,400. covers service for airconditioning system** |
| **Oceana Coffee Inc**<br>**221 Old Dixie Hwy #1**<br>**Jupiter, FL 33469** | **Hospitality Services Agreement 12/19/2012, five years, provide coffee and offer for sale specialty coffee as well as menu items, Palm Beach Community Church receives a percentage of gross sales** |
| **Protection One**<br>**4815 Pack Ridge Blvd**<br>**#103**<br>**Boynton Beach, FL 33426** | **3 year contract beginning 1/17/2013 - security system for the building,** |
| **Southeast Investments Inc** | **Purchase and Sale Agreement between Palm Beach Community Church and Southeast Invvestments Inc. dated 9/24/13, parcel of real properjty located at the NE quadrant of the intersection of PGA Blvd and Shady Lakes Dr, Palm Beach Gardens, Fl, consisting of 9 acres, purchase price $8,000,000;** |
| **Therminix Commercial**<br>**3467 NW 55 St**<br>**Fort Lauderdale, FL 33309** | **Commercial Pest Control Services contract $787 first year, $624 2nd year** |

**0**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re **Palm Beach Community Church, Inc.** , Case No. _____
_____
Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed
by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state,
commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or
Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used
by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Palm Beach Community Church, Inc.**            Case No. _____

                      Debtor(s)             Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   __15__   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **October 20, 2013**              Signature    **/s/ Raymond Underwood**

                                                  **Raymond Underwood**

                                                  **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Palm Beach Community Church, Inc.**        Case No.

                               Debtor(s)        Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

     This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

     Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

     *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

     *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

     **1. Income from employment or operation of business**

None
☐

     State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $1,536,992.65 | **2012**    community outreach, worship arts, growth & Leadership, coffee house, student ministries, preschool, Borland |
| $1,617,352.83 | **2011**    Community Outreach, Pastorial Ministries, Worship Arts, Growth & Leadership, Student Ministries, School, Coffee House & Ice Cream Parlor, |
| $988,462.66 | **2013**    as of 8/30/13 community outreach, worship arts, growth & Leadership, Pastorial Ministries, Worship Arts, Student Ministries, School, Coffeehouse & Ice cream palor, impact tranining |

B7 (Official Form 7) (04/13)
2

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$22,530.00** | **Carefree Income through 8/30/13** |
| **$5,819.04** | **Oceana Incom thru 8/30/13** |

---

**3. Payments to creditors**

None
■

***Complete a. or b., as appropriate, and c.***

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHED EXHIBIT** | | **$0.00** | **$0.00** |

None
■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **PNC Bank NA vs Palm Beach Community Church, Case No. 502011CA002578xxxxMBAA** | **foreclosure** | **Circuit Court of the 15th Judicial Circuit, Palm Beach County, FL** | **pending trial** |

---

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| | None | b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|---|
| | ■ | |

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

| | None | List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|---|
| | ■ | |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

| | None | a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|---|
| | ■ | |

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

| | None | b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|---|
| | ■ | |

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

| | None | List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|---|
| | ■ | |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

| | None | List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|---|
| | ■ | |

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)
4

#### 9.  Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Robert C. Furr, Esq.**<br>**Furr and Cohen, P.A.**<br>**2255 Glades Road #337W**<br>**Boca Raton, FL 33431** | **4/16/13  $5,000 financial advice**<br>**5/31/13  $27,932.90 financial advice**<br>**5/31/13  $47,067.10  retainer for**<br>**Chapter 11** | **$75,000.** |

#### 10.  Other transfers

None
■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

#### 11.  Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

#### 12.  Safe deposit boxes

None
☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **Seacoast Bank** | | **empty** | |

#### 13.  Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

B7 (Official Form 7) (04/13)
5

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.  Property held for another person**

None  
☐    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Oceana Coffee Inc<br>221 Old Dixie Hwy #1<br>Jupiter, FL 33469** | **equipment at Borland Center belongs to Oceana Coffee Inc. and The Borland Center includes expresso machines and equipment and utensils use to serve food** | **Borland Center** |
| **Carefree Catering** | **Carefree Catering owns utensils, pots, pans and all loose items related to catering** | **Palm Beach Community Center** |

---

**15.  Prior address of debtor**

None  
■    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None  
■    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None  
■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

B7 (Official Form 7) (04/13)
6

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None ☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Palm Beach Community Church | 59-2576297 | 4901 PGA Boulevard Palm Beach Gardens, FL 33418 | Church | 9/12/1985 to present |

None ■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| SmartPlan Financial Services 711 W Indiantown Road #C5 Jupiter, FL 33458 | since 1993 |

None ☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Smart Plan Financial Services | 711 W Indiantown Rd #C5 Jupiter, FL 33458 | 2009 |

---

B7 (Official Form 7) (04/13)
7

| None ☐ | c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain. |
|---|---|

| NAME | ADDRESS |
|---|---|
| **SmartPlan Financial Services** | |
| **Tom Seifert, in-house** | **4901 PGA Blvd** <br> **Palm Beach Gardens, FL 33418** |
| **Phil Underwood - in house** | **4901 PGA Blvd** <br> **Jupiter, FL 33458** |

| None ■ | d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case. |
|---|---|

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

| None ☐ | a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory. |
|---|---|

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **the Church does not take inventory** | | |

| None ☐ | b. List the name and address of the person having possession of the records of each of the inventories reported in a., above. |
|---|---|

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **the Church does not take inventory** | **n/a** |

### 21 . Current Partners, Officers, Directors and Shareholders

| None ■ | a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership. |
|---|---|

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

| None ☐ | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. |
|---|---|

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Dr. Raymond Underwood** <br> **8696 Osprey Isle Blvd** <br> **West Palm Beach, FL 33412** | **President, Director, Elder** | |
| **Steve Nester** <br> **115 Santa Monica Ave** <br> **West Palm Beach, FL 33411** | **Elder** | |
| **Paul Connealy** <br> **17 Cambria Rd East** <br> **Palm Beach Gardens, FL 33418** | **Treasurer** | |
| **Gary Kendall** <br> **11234 Osprey Lake Lane** <br> **West Palm Beach, FL 33412** | **Elder** | |

B7 (Official Form 7) (04/13)
8

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Max Burd** | **Elder** | |
| **8553 Man-0-War Rd** | | |
| **Palm Beach Gardens, FL 33418** | | |

---

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Atley Miller, Elder** | **Elder** | **April 2012** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Dr. Raymond Underwood** | **10/1/2012 to 9/30/2013** | **$58,848 salary, $40,000 housing, $6,209.80 Health Insurance** |
|    **Director, President** | | |
| **Philip Underwood** | **10/1/2012 to 9/30/2013** | **$55,000.00  salary** |
| **Janelle Underwood** | **10/1/2012 to 9/30/2013** | **$7,691.66 salary** |

---

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
☐   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Principal 403(b) Plan** | **59-2576297** |
| **c/o UBS** | |
| **3801 PGA Blvd #10** | |
| **Palm Beach Gardens, FL  33410** | |

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

B7 (Official Form 7) (04/13)
9

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date    __October 20, 2013__                     Signature    __/s/ Raymond Underwood__
                                                              **Raymond Underwood**
                                                              **President**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# BUSINESS CHECKING, *6061

**All completed transactions from 07/13/2013 to 10/10/2013**

| Date | Number | Description | Withdrawals | Deposits | Balance |
|------|--------|-------------|-------------|----------|---------|
| 10/09/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 131009 274368232183210 | 510.03 | | 38,639.56 |
| 10/09/2013 | | ELECTRONIC BILL PAY WBW9W14A FLORIDA POWER & LI 538538 | 6,546.89 | | 39,149.59 |
| 10/09/2013 | | ONLINE/PHONE DEBIT TO ACC 04407056301 DATE: 10-09-13 TIME: 08:15:15 | 20,000.00 | | 45,696.48 |
| 10/09/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 131009 550647040012155 | | 310.00 | 65,696.48 |
| 10/09/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 131009 1093345726 | | 774.00 | 65,386.48 |
| 10/08/2013 | 1259 | CHECK | 100.00 | | 64,612.48 |
| 10/08/2013 | | ELECTRONIC BILL PAY JBN911I2 HSBC BUSINESS SOLU 537916 | 469.53 | | 64,712.48 |
| 10/08/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 131008 550647040012155 | | 660.00 | 65,182.01 |
| 10/08/2013 | | DEPOSIT | | 1,378.05 | 64,522.01 |
| 10/08/2013 | | DEPOSIT | | 26,799.82 | 63,143.96 |
| 10/07/2013 | | ELECTRONIC BILL PAY PB59Q172 TERMINIX 537294 | 12.90 | | 36,344.14 |
| 10/07/2013 | | PREAUTHORIZED WD AMERICAN EXPRESS AXP DISCNT 131007 1093344687 | 17.11 | | 36,357.04 |
| 10/07/2013 | | ELECTRONIC BILL PAY QBA921I2 PHSI PURE WATER FI 537294 | 42.35 | | 36,374.15 |
| 10/07/2013 | | PREAUTHORIZED WD AMERICAN EXPRESS AXP DISCNT 131007 1093345726 | 44.79 | | 36,416.50 |
| 10/07/2013 | | ELECTRONIC BILL PAY EBA9R1I2 XPERT ELEVATOR SER 537294 | 100.00 | | 36,461.29 |
| 10/07/2013 | | ELECTRONIC BILL PAY IBW9R1I2 NEEDLE PAPER & SUP 537294 | 117.83 | | 36,561.29 |
| 10/07/2013 | | ELECTRONIC BILL PAY 5BT9Z1F9 EVERBANK COMMERCIA 537294 | 858.00 | | 36,679.12 |
| 10/07/2013 | | PREAUTHORIZED WD PRINCIPAL LIFE P PLIC-PERIS 131007 5-2529700000466 | 1,306.13 | | 37,537.12 |
| 10/07/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 131007 550647040012155 | | 85.00 | 38,843.25 |
| 10/07/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 131007 550647040012155 | | 100.00 | 38,758.25 |

*3.a*

| Date | Check | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 10/07/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 131007 1093344687 | | 115.00 | 38,658.25 |
| 10/07/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 131007 550647040012155 | | 137.00 | 38,543.25 |
| 10/07/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 131007 550647010012904 | | 150.00 | 38,406.25 |
| 10/04/2013 | 2476 | CHECK | 30.59 | | 38,256.25 |
| 10/04/2013 | 2470 | CHECK | 870.00 | | 38,286.84 |
| 10/04/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 131004 1093345726 | | 150.00 | 39,156.84 |
| 10/03/2013 | | PREAUTHORIZED WD FACS SYS 1495 MTOT DISC 131003 550647010012904 | 85.55 | | 39,006.84 |
| 10/03/2013 | | PREAUTHORIZED WD FACS SYS 1495 MTOT DISC 131003 550647040012155 | 141.59 | | 39,092.39 |
| 10/03/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 131003 550647040012155 | | 190.00 | 39,233.98 |
| 10/03/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 131003 550647010012904 | | 375.00 | 39,043.98 |
| 10/02/2013 | 2473 | CHECK | 72.10 | | 38,668.98 |
| 10/02/2013 | | ELECTRONIC BILL PAY ZBD9S14A NEEDLE PAPER & SUP 535432 | 109.64 | | 38,741.08 |
| 10/02/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 131002 274367501702967 | 123.46 | | 38,850.72 |
| 10/02/2013 | | ELECTRONIC BILL PAY TB19W14A TECO PEOPLES GAS 535432 | 144.11 | | 38,974.18 |
| 10/02/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 131002 274367501782606 | 150.00 | | 39,118.29 |
| 10/02/2013 | | ELECTRONIC BILL PAY FBC9N14A FLORIDA POWER & LI 535432 | 579.09 | | 39,268.29 |
| 10/02/2013 | | ELECTRONIC BILL PAY 4B39X14A XPERT ELEVATOR SER 535432 | 750.00 | | 39,847.38 |
| 10/02/2013 | | ELECTRONIC BILL PAY QB89X14A NUVOX COMMUNICATIO 535432 | 784.13 | | 40,597.38 |
| 10/02/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 131002 550647040012155 | | 375.00 | 41,381.51 |
| 10/01/2013 | 2472 | CHECK | 190.00 | | 41,006.51 |
| 10/01/2013 | | ELECTRONIC BILL PAY 1BZ9Z1F9 WASTE MANAGEMENT 534812 | 258.96 | | 41,196.51 |
| 10/01/2013 | | ELECTRONIC BILL PAY 3BO9J1F9 HOME DEPOT 534812 | 365.64 | | 41,455.47 |
| 10/01/2013 | | ELECTRONIC BILL PAY XBZ9S14A BARKLEY'S LANDSCAP 534812 | 850.00 | | 41,821.11 |

10/10/2013 10:09 AM

| Date | Check No. | Description | Debit | Credit | Balance |
|------|-----------|-------------|-------|--------|---------|
| 10/01/2013 | | ELECTRONIC BILL PAY VBH9L14A WATERWATCH CORP 534812 | 947.90 | | 42,671.11 |
| 10/01/2013 | | ELECTRONIC BILL PAY NB69T14A LOTSPEICH 534812 | 1,094.00 | | 43,619.01 |
| 10/01/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 131001 274367430279929 | 2,244.04 | | 44,713.01 |
| 10/01/2013 | 1258 | CHECK | 2,475.00 | | 46,957.05 |
| 10/01/2013 | 2458 | CHECK | 2,875.00 | | 49,432.05 |
| 10/01/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 131001 550647040012155 | | 630.00 | 52,307.05 |
| 10/01/2013 | | DEPOSIT | | 1,132.00 | 51,677.05 |
| 10/01/2013 | | ONLINE/PHONE CREDIT FR ACC 04407056221 DATE: 10-01-13 TIME: 15:33:08 | | 15,000.00 | 50,545.05 |
| 10/01/2013 | | DEPOSIT | | 21,191.64 | 35,545.05 |
| 09/30/2013 | 2469 | CHECK | 95.00 | | 14,353.41 |
| 09/30/2013 | 2474 | CHECK | 589.23 | | 14,448.41 |
| 09/30/2013 | | ELECTRONIC BILL PAY TBM9N14A GUARDIAN 534192 | 826.58 | | 15,037.64 |
| 09/30/2013 | | PREAUTHORIZED WD PRINCIPAL LIFE P PLIC-PERIS 130930 5-2529700000578 | 1,306.13 | | 15,864.22 |
| 09/30/2013 | | PREAUTHORIZED WD PRINCIPAL LIFE P PLIC-PERIS 130930 5-2529700000577 | 1,306.13 | | 17,170.35 |
| 09/30/2013 | 1257 | CHECK | 2,000.00 | | 18,476.48 |
| 09/30/2013 | 2471 | CHECK | 2,328.00 | | 20,476.48 |
| 09/30/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130930 550647040012155 | | 87.00 | 22,804.48 |
| 09/30/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130930 1093344687 | | 115.00 | 22,717.48 |
| 09/30/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130930 1093344687 | | 115.00 | 22,602.48 |
| 09/30/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130930 550647010012904 | | 350.00 | 22,487.48 |
| 09/27/2013 | | SERVICE CHARGE DEPOSIT RETURN ITE | 8.00 | | 22,137.48 |
| 09/27/2013 | | DEPOSIT RETURN ITEM | 77.18 | | 22,145.48 |
| 09/27/2013 | | ELECTRONIC BILL PAY IBZ96CVU BLUE CROSS BLUE SH 533572 | 533.12 | | 22,222.66 |
| 09/27/2013 | 2475 | CHECK | 625.00 | | 22,755.78 |
| 09/27/2013 | | ELECTRONIC BILL PAY HBC9HCVU BLUE CROSS BLUE SH 533572 | 1,263.25 | | 23,380.78 |
| 09/27/2013 | 2468 | CHECK | 2,500.00 | | 24,644.03 |

10/10/2013 10:09 AM

| Date | Check # | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 09/27/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130927 1093345726 | | 145.00 | 27,144.03 |
| 09/27/2013 | | DEPOSIT | | 594.00 | 26,999.03 |
| 09/26/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 130926 274366994971556 | 582.89 | | 26,405.03 |
| 09/26/2013 | | ONLINE/PHONE DEBIT TO ACC 04407056301 DATE: 09-26-13 TIME: 13:52:18 | 5,000.00 | | 26,987.92 |
| 09/26/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130926 550647040012155 | | 250.00 | 31,987.92 |
| 09/25/2013 | 2467 | CHECK | 190.00 | | 31,737.92 |
| 09/25/2013 | 2462 | CHECK | 498.00 | | 31,927.92 |
| 09/25/2013 | | ELECTRONIC BILL PAY XBO96CVU BLUE CROSS BLUE SH 532334 | 1,671.33 | | 32,425.92 |
| 09/25/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130925 550647040012155 | | 175.00 | 34,097.25 |
| 09/25/2013 | | DEPOSIT | | 1,180.00 | 33,922.25 |
| 09/25/2013 | | DEPOSIT | | 23,214.60 | 32,742.25 |
| 09/24/2013 | 2464 | CHECK | 53.00 | | 9,527.65 |
| 09/24/2013 | | OVERDRAFT FEE FOR OVERDRAFT ELECTRONIC BILL PA 000005209087368 | 35.00 | | 9,580.65 |
| 09/24/2013 | | OVERDRAFT FEE FOR OVERDRAFT ELECTRONIC BILL PA 000005209087364 | 35.00 | | 9,615.65 |
| 09/24/2013 | | OVERDRAFT FEE FOR OVERDRAFT CHECK # 2466 | 35.00 | | 9,650.65 |
| 09/24/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130924 550647040012155 | | 50.00 | 9,685.65 |
| 09/24/2013 | | ONLINE/PHONE CREDIT FR ACC 04407056144 DATE: 09-24-13 TIME: 16:00:44 | | 10,000.00 | 9,635.65 |
| 09/23/2013 | | ELECTRONIC BILL PAY 6BD9GCVU COMCAST - PALM BEA 531096 | 110.50 | | -364.35 |
| 09/23/2013 | | ELECTRONIC BILL PAY JBK9GCVU OFFICE DEPOT-COMME 531096 | 159.49 | | -253.85 |
| 09/23/2013 | 2466 | CHECK | 170.00 | | -94.36 |
| 09/23/2013 | | ELECTRONIC BILL PAY SBA96CVU STRONG BRANCH 531096 | 175.50 | | 75.64 |
| 09/23/2013 | 2461 | CHECK | 375.00 | | 251.14 |
| 09/23/2013 | | ELECTRONIC BILL PAY RBK9LCVU NEEDLE PAPER & SUP 531096 | 765.94 | | 626.14 |
| 09/23/2013 | 2465 | CHECK | 6,540.00 | | 1,392.08 |
| 09/23/2013 | 2463 | CHECK | 12,647.00 | | 7,932.08 |

| 09/23/2013 |      | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130923 550647010012904 |          | 80.00    | 20,579.08 |
| 09/23/2013 |      | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130923 1093345726 |          | 100.00   | 20,499.08 |
| 09/23/2013 |      | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130923 550647040012155 |          | 188.00   | 20,399.08 |
| 09/23/2013 |      | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130923 550647040012155 |          | 530.00   | 20,211.08 |
| 09/20/2013 | 2459 | CHECK | 65.33 |          | 19,681.08 |
| 09/20/2013 |      | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130920 1093345726 |          | 150.00   | 19,746.41 |
| 09/20/2013 |      | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130920 550647040012155 |          | 496.00   | 19,596.41 |
| 09/19/2013 |      | PREAUTHORIZED WD 1ST BANKCARD CTR FIRSTCHECK 130919 | 933.00 |          | 19,100.41 |
| 09/19/2013 | 2450 | CHECK | 3,634.32 |          | 20,033.41 |
| 09/19/2013 |      | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130919 550647040012155 |          | 85.00    | 23,667.73 |
| 09/19/2013 |      | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130919 550647010012904 |          | 230.00   | 23,582.73 |
| 09/18/2013 | 2451 | CHECK | 55.07 |          | 23,352.73 |
| 09/18/2013 |      | PREAUTHORIZED WD IRS USATAXPYMT 130918 274366130921548 | 141.92 |          | 23,407.80 |
| 09/18/2013 | 2454 | CHECK | 147.20 |          | 23,549.72 |
| 09/18/2013 | 2452 | CHECK | 168.00 |          | 23,696.92 |
| 09/18/2013 |      | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130918 550647040012155 |          | 20.00    | 23,864.92 |
| 09/17/2013 | 2448 | CHECK | 25.00 |          | 23,844.92 |
| 09/17/2013 | 2455 | CHECK | 640.82 |          | 23,869.92 |
| 09/17/2013 |      | ONLINE/PHONE DEBIT TO ACC 04407056301 DATE: 09-17-13 TIME: 15:58:44 | 10,000.00 |        | 24,510.74 |
| 09/17/2013 |      | SERVICE CHARGE INTL US WIRE-OUT | 50.00 |          | 34,510.74 |
| 09/17/2013 |      | INTL US WIRE-OUT WIRE TO THE BANK O F NOVA SCOTIA ONTA RIO WEALTH MANAGEM ENT | 3,000.00 |        | 34,560.74 |
| 09/17/2013 |      | DEPOSIT ADJ CREDIT |          | 35.00    | 37,560.74 |
| 09/17/2013 |      | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130917 550647010012904 |          | 410.00   | 37,525.74 |
| 09/17/2013 |      | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130917 550647040012155 |          | 510.00   | 37,115.74 |
| 09/17/2013 |      | DEPOSIT |          | 1,226.00 | 36,605.74 |

| 09/17/2013 | | DEPOSIT | | 14,845.73 | 35,379.74 |
|---|---|---|---|---|---|
| 09/16/2013 | 2441 | CHECK | 6.00 | | 20,534.01 |
| 09/16/2013 | 2449 | CHECK | 32.50 | | 20,540.01 |
| 09/16/2013 | 2456 | CHECK | 39.75 | | 20,572.51 |
| 09/16/2013 | 2453 | CHECK | 119.92 | | 20,612.26 |
| 09/16/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 130916 274365915699707 | 2,244.04 | | 20,732.18 |
| 09/16/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130916 1093344687 | | 115.00 | 22,976.22 |
| 09/16/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130916 550647040012155 | | 330.00 | 22,861.22 |
| 09/13/2013 | 2442 | CHECK | 215.00 | | 22,531.22 |
| 09/13/2013 | | ELECTRONIC BILL PAY YB195CKM FIRST BANKCARD CEN 527379 | 226.50 | | 22,746.22 |
| 09/13/2013 | | ELECTRONIC BILL PAY 8BZ94CKM FIRST BANKCARD CEN 527379 | 392.75 | | 22,972.72 |
| 09/13/2013 | | ELECTRONIC BILL PAY EBW94CKM FIRST BANKCARD CEN 527379 | 605.62 | | 23,365.47 |
| 09/13/2013 | | ELECTRONIC BILL PAY OBA9FCKM FIRST BANKCARD CEN 527379 | 615.63 | | 23,971.09 |
| 09/13/2013 | | ELECTRONIC BILL PAY NBK9FCKM FIRST BANKCARD CEN 527379 | 1,546.81 | | 24,586.72 |
| 09/13/2013 | | ELECTRONIC BILL PAY UB59FCKM FIRST BANKCARD CEN 527379 | 1,915.47 | | 26,133.53 |
| 09/13/2013 | 1255 | CHECK | 2,000.00 | | 28,049.00 |
| 09/13/2013 | | ELECTRONIC BILL PAY WBV9FCKM FIRST BANKCARD CEN 527379 | 3,796.85 | | 30,049.00 |
| 09/13/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130913 550647040012155 | | 27.60 | 33,845.85 |
| 09/12/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 130912 274365554851301 | 65.00 | | 33,818.25 |
| 09/12/2013 | 2443 | CHECK | 298.80 | | 33,883.25 |
| 09/12/2013 | 1256 | CHECK | 685.75 | | 34,182.05 |
| 09/12/2013 | | ONLINE/PHONE DEBIT TO ACC 04407056301 DATE: 09-12-13 TIME: 10:15:27 | 25,000.00 | | 34,867.80 |
| 09/12/2013 | | MAINTENANCE FEE ANALYSIS LOSS/CHG FOR 08/31/13 | 68.40 | | 59,867.80 |
| 09/12/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130912 550647040012155 | | 40.00 | 59,936.20 |
| 09/11/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 130911 274365415527926 | 454.05 | | 59,896.20 |

| Date | Check | Description | | | Balance |
|------|-------|-------------|---|---|---------|
| 09/11/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130911 1093344687 | | 115.00 | 60,350.25 |
| 09/11/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130911 550647040012155 | | 145.00 | 60,235.25 |
| 09/10/2013 | 1254 | CHECK | 500.00 | | 60,090.25 |
| 09/10/2013 | 2457 | CHECK | 900.00 | | 60,590.25 |
| 09/10/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130910 550647040012155 | | 110.00 | 61,490.25 |
| 09/10/2013 | | DEPOSIT | | 1,493.00 | 61,380.25 |
| 09/10/2013 | | DEPOSIT | | 17,978.00 | 59,887.25 |
| 09/09/2013 | 2400 | CHECK | 32.49 | | 41,909.25 |
| 09/09/2013 | | ELECTRONIC BILL PAY OBQ9WCDL HSBC BUSINESS SOLU 524897 | 212.64 | | 41,941.74 |
| 09/09/2013 | | ELECTRONIC BILL PAY ABO9WCDL EVERBANK COMMERCIA 524897 | 858.00 | | 42,154.38 |
| 09/09/2013 | | ELECTRONIC BILL PAY VBJ9WCDL WATERWATCH CORP 524897 | 991.40 | | 43,012.38 |
| 09/09/2013 | | ELECTRONIC BILL PAY 8BY9VCDL JOHNSON CONTROLS, 524897 | 2,283.33 | | 44,003.78 |
| 09/09/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT ADJ 130909 550647040012155 | | 1.92 | 46,287.11 |
| 09/09/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130909 550647040012155 | | 50.00 | 46,285.19 |
| 09/09/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130909 1093344687 | | 101.25 | 46,235.19 |
| 09/09/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130909 550647040012155 | | 150.00 | 46,133.94 |
| 09/09/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130909 1093345726 | | 390.00 | 45,983.94 |
| 09/06/2013 | 1253 | CHECK | 80.00 | | 45,593.94 |
| 09/06/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130906 1093345726 | | 483.48 | 45,673.94 |
| 09/05/2013 | | SERVICE CHARGE STOP PAY CHARGE | 32.00 | | 45,190.46 |
| 09/05/2013 | | PREAUTHORIZED WD AMERICAN EXPRESS AXP DISCNT 130905 1093344687 | 17.10 | | 45,222.46 |
| 09/05/2013 | 2434 | CHECK | 27.00 | | 45,239.56 |
| 09/05/2013 | | PREAUTHORIZED WD AMERICAN EXPRESS AXP DISCNT 130905 1093345726 | 183.91 | | 45,266.56 |
| 09/05/2013 | 2424 | CHECK | 220.00 | | 45,450.47 |

| Date | Check | Description | Debit | Credit | Balance |
|------|-------|-------------|-------|--------|---------|
| 09/05/2013 | | ELECTRONIC BILL PAY HB39KC26 FLORIDA POWER & LI 523657 | 508.76 | | 45,670.47 |
| 09/05/2013 | | ELECTRONIC BILL PAY 3BJ9KC26 FLORIDA POWER & LI 523657 | 7,007.97 | | 46,179.23 |
| 09/05/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130905 550647010012904 | | 300.00 | 53,187.20 |
| 09/04/2013 | | ELECTRONIC BILL PAY YBG92CV8 PHSI PURE WATER FI 522417 | 42.35 | | 52,887.20 |
| 09/04/2013 | 2444 | CHECK | 130.00 | | 52,929.55 |
| 09/04/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 130904 274364735631845 | 142.50 | | 53,059.55 |
| 09/04/2013 | | ELECTRONIC BILL PAY PBR9ZC26 TECO PEOPLES GAS 522417 | 155.58 | | 53,202.05 |
| 09/04/2013 | | ELECTRONIC BILL PAY IBO9RCV8 WASTE MANAGEMENT 522417 | 258.96 | | 53,357.63 |
| 09/04/2013 | 2435 | CHECK | 400.47 | | 53,616.59 |
| 09/04/2013 | | ELECTRONIC BILL PAY OB49NCO8 HOME DEPOT 522417 | 532.31 | | 54,017.06 |
| 09/04/2013 | | ELECTRONIC BILL PAY GBO92CV8 NUVOX COMMUNICATIO 522417 | 784.27 | | 54,549.37 |
| 09/04/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130904 550647040012155 | | 175.00 | 55,333.64 |
| 09/04/2013 | | DEPOSIT | | 1,140.00 | 55,158.64 |
| 09/04/2013 | | DEPOSIT | | 16,026.00 | 54,018.64 |
| 09/03/2013 | | PREAUTHORIZED WD AMERICAN EXPRESS COLLECTION 130903 1093344687 | 7.95 | | 37,992.64 |
| 09/03/2013 | | PREAUTHORIZED WD AMERICAN EXPRESS COLLECTION 130903 1093345726 | 7.95 | | 38,000.59 |
| 09/03/2013 | 2383 | CHECK | 17.90 | | 38,008.54 |
| 09/03/2013 | | PREAUTHORIZED WD FACS SYS 1495 MTOT DISC 130903 550647010012904 | 67.16 | | 38,026.44 |
| 09/03/2013 | 2429 | CHECK | 71.00 | | 38,093.60 |
| 09/03/2013 | | PREAUTHORIZED WD FACS SYS 1495 MTOT DISC 130903 550647040012155 | 151.83 | | 38,164.60 |
| 09/03/2013 | | SERVICE CHARGE DEPOSIT RETURN ITE | 8.00 | | 38,316.43 |
| 09/03/2013 | | DEPOSIT RETURN ITEM | 230.00 | | 38,324.43 |
| 09/03/2013 | 2437 | CHECK | 495.00 | | 38,554.43 |
| 09/03/2013 | 2438 | CHECK | 2,500.00 | | 39,049.43 |
| 09/03/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130903 550647040012155 | | 150.00 | 41,549.43 |

10/10/2013 10:09 AM

| Date | Check | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 09/03/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130903 550647040012155 | | 200.00 | 41,399.43 |
| 09/03/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130903 550647040012155 | | 200.00 | 41,199.43 |
| 09/03/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130903 550647040012155 | | 475.00 | 40,999.43 |
| 08/30/2013 | 2428 | CHECK | 998.00 | | 40,524.43 |
| 08/30/2013 | 2433 | CHECK | 1,815.00 | | 41,522.43 |
| 08/30/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 130830 274364260962716 | 3,216.26 | | 43,337.43 |
| 08/30/2013 | | DEPOSIT | | 1,471.00 | 46,553.69 |
| 08/30/2013 | | DEPOSIT | | 15,469.14 | 45,082.69 |
| 08/29/2013 | 2436 | CHECK | 32.00 | | 29,613.55 |
| 08/29/2013 | | ELECTRONIC BILL PAY ABG9ZC26 BLUE CROSS BLUE SH 521177 | 718.23 | | 29,645.55 |
| 08/29/2013 | | ELECTRONIC BILL PAY NBW9ZC26 BLUE CROSS BLUE SH 521177 | 1,263.25 | | 30,363.78 |
| 08/28/2013 | | ONLINE/PHONE DEBIT TO ACC 04407056301 DATE: 08-28-13 TIME: 09:57:39 | 5,000.00 | | 31,627.03 |
| 08/28/2013 | | ONLINE/PHONE DEBIT TO ACC 04407056301 DATE: 08-28-13 TIME: 09:57:05 | 15,000.00 | | 36,627.03 |
| 08/28/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130828 550647040012155 | | 345.00 | 51,627.03 |
| 08/27/2013 | 2430 | CHECK | 250.00 | | 51,282.03 |
| 08/27/2013 | 2427 | CHECK | 381.60 | | 51,532.03 |
| 08/27/2013 | | ELECTRONIC BILL PAY QBL9JC26 GUARDIAN 519937 | 747.24 | | 51,913.63 |
| 08/27/2013 | | ELECTRONIC BILL PAY HB69XC26 BARKLEY'S LANDSCAP 519937 | 750.00 | | 52,660.87 |
| 08/27/2013 | 1250 | CHECK | 1,338.00 | | 53,410.87 |
| 08/27/2013 | | ELECTRONIC BILL PAY 6BZ9ZC26 BLUE CROSS BLUE SH 519937 | 1,671.33 | | 54,748.87 |
| 08/27/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130827 550647040012155 | | 480.00 | 56,420.20 |
| 08/26/2013 | 2425 | CHECK | 118.46 | | 55,940.20 |
| 08/26/2013 | | ELECTRONIC BILL PAY 9BO9KC26 NEEDLE PAPER & SUP 519317 | 197.10 | | 56,058.66 |
| 08/26/2013 | | SERVICE CHARGE DEPOSIT RETURN ITE | 8.00 | | 56,255.76 |
| 08/26/2013 | | DEPOSIT RETURN ITEM | 400.00 | | 56,263.76 |
| 08/26/2013 | | SAFE DEPOSIT FEE | 22.50 | | 56,663.76 |

10/10/2013 10:09 AM

| Date | Check # | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 08/26/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130826 1093344687 | | 115.00 | 56,686.26 |
| 08/26/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130826 550647010012904 | | 235.00 | 56,571.26 |
| 08/26/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130826 550647040012155 | | 265.00 | 56,336.26 |
| 08/26/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130826 1093345726 | | 2,310.04 | 56,071.26 |
| 08/23/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130823 550647010012904 | | 225.00 | 53,761.22 |
| 08/22/2013 | 2431 | CHECK | 120.00 | | 53,536.22 |
| 08/22/2013 | 2409 | CHECK | 170.00 | | 53,656.22 |
| 08/22/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 130822 274363415616457 | 333.55 | | 53,826.22 |
| 08/22/2013 | 2420 | CHECK | 500.00 | | 54,159.77 |
| 08/22/2013 | 1252 | CHECK | 900.00 | | 54,659.77 |
| 08/22/2013 | 2419 | CHECK | 2,500.00 | | 55,559.77 |
| 08/21/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130821 550647040012155 | | 220.00 | 58,059.77 |
| 08/21/2013 | | DEPOSIT | | 1,104.00 | 57,839.77 |
| 08/21/2013 | | DEPOSIT | | 20,520.63 | 56,735.77 |
| 08/20/2013 | | ELECTRONIC BILL PAY YB29QCDF PROTECTION ONE ALA 516847 | 55.07 | | 36,215.14 |
| 08/20/2013 | | ELECTRONIC BILL PAY 8BJ9QCDF COMCAST - PALM BEA 516847 | 110.50 | | 36,270.21 |
| 08/20/2013 | | ELECTRONIC BILL PAY JBH9SCDF STRONG BRANCH 516847 | 175.50 | | 36,380.71 |
| 08/20/2013 | | ELECTRONIC BILL PAY TB19SCDF OFFICE DEPOT-COMME 516847 | 240.31 | | 36,556.21 |
| 08/20/2013 | | ELECTRONIC BILL PAY DBU9QCDF MAC PAPERS 516847 | 332.47 | | 36,796.52 |
| 08/20/2013 | | ELECTRONIC BILL PAY GBW9SCDF NEEDLE PAPER & SUP 516847 | 433.40 | | 37,128.99 |
| 08/20/2013 | | ELECTRONIC BILL PAY QBT9TCDF JOHNSON CONTROLS, 516847 | 2,283.33 | | 37,562.39 |
| 08/20/2013 | 2410 | CHECK | 2,450.00 | | 39,845.72 |
| 08/20/2013 | 1243 | CHECK | 6,800.00 | | 42,295.72 |
| 08/20/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130820 550647040012155 | | 205.00 | 49,095.72 |
| 08/19/2013 | 2422 | CHECK | 50.25 | | 48,890.72 |

| Date | Check # | Description | Debit | Credit | Balance |
|------|---------|-------------|-------|--------|---------|
| 08/19/2013 | 2423 | CHECK | 748.00 | | 48,940.97 |
| 08/19/2013 | | PREAUTHORIZED WD ADVISORY SVCS WEB PAY 130819 000000422236548 | 1,306.13 | | 49,688.97 |
| 08/19/2013 | 2416 | CHECK | 1,500.00 | | 50,995.10 |
| 08/19/2013 | 2418 | CHECK | 4,056.68 | | 52,495.10 |
| 08/19/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130819 1093344687 | | 85.00 | 56,551.78 |
| 08/19/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130819 550647040012155 | | 220.00 | 56,466.78 |
| 08/16/2013 | | SERVICE CHARGE DEPOSIT RETURN ITE | 8.00 | | 56,246.78 |
| 08/16/2013 | | DEPOSIT RETURN ITEM RSN: OTHER MKR: SCOTT | 150.00 | | 56,254.78 |
| 08/16/2013 | 2413 | CHECK | 163.00 | | 56,404.78 |
| 08/16/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 130816 274362893356294 | 246.14 | | 56,567.78 |
| 08/16/2013 | 1251 | CHECK | 800.00 | | 56,813.92 |
| 08/15/2013 | 2421 | CHECK | 190.00 | | 57,613.92 |
| 08/15/2013 | 2412 | CHECK | 410.00 | | 57,803.92 |
| 08/15/2013 | 2417 | CHECK | 2,500.00 | | 58,213.92 |
| 08/15/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 130815 274362714667859 | 2,603.83 | | 60,713.92 |
| 08/15/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130815 550647040012155 | | 420.00 | 63,317.75 |
| 08/14/2013 | 2411 | CHECK | 3.00 | | 62,897.75 |
| 08/14/2013 | | ONLINE/PHONE DEBIT TO ACC 04407056301 DATE: 08-14-13 TIME: 09:10:13 | 10,000.00 | | 62,900.75 |
| 08/14/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130814 550647040012155 | | 345.00 | 72,900.75 |
| 08/13/2013 | 2414 | CHECK | 109.50 | | 72,555.75 |
| 08/13/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130813 550647040012155 | | 50.00 | 72,665.25 |
| 08/13/2013 | | DEPOSIT | | 1,251.00 | 72,615.25 |
| 08/13/2013 | | DEPOSIT | | 1,338.00 | 71,364.25 |
| 08/13/2013 | | DEPOSIT | | 25,507.22 | 70,026.25 |
| 08/12/2013 | | ELECTRONIC BILL PAY YBR95C71 FIRST BANKCARD CEN 513145 | 161.61 | | 44,519.03 |
| 08/12/2013 | | ELECTRONIC BILL PAY JB795C71 FIRST BANKCARD CEN 513145 | 217.46 | | 44,680.64 |
| 08/12/2013 | | ELECTRONIC BILL PAY LBV9ECY2 NEEDLE PAPER & SUP 513145 | 243.40 | | 44,898.10 |

| Date | Check # | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 08/12/2013 | | ELECTRONIC BILL PAY 3B49ICER FIRST BANKCARD CEN 513145 | 522.14 | | 45,141.50 |
| 08/12/2013 | | ELECTRONIC BILL PAY QB395C71 FIRST BANKCARD CEN 513145 | 524.34 | | 45,663.64 |
| 08/12/2013 | 2415 | CHECK | 552.00 | | 46,187.98 |
| 08/12/2013 | | ELECTRONIC BILL PAY 8BK95C71 FIRST BANKCARD CEN 513145 | 669.36 | | 46,739.98 |
| 08/12/2013 | | ELECTRONIC BILL PAY QBK9FC71 FIRST BANKCARD CEN 513145 | 916.32 | | 47,409.34 |
| 08/12/2013 | | ELECTRONIC BILL PAY 2BA95C71 FIRST BANKCARD CEN 513145 | 2,361.86 | | 48,325.66 |
| 08/12/2013 | | ELECTRONIC BILL PAY OBW9FC71 FIRST BANKCARD CEN 513145 | 4,227.70 | | 50,687.52 |
| 08/12/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130812 550647010012904 | | 115.00 | 54,915.22 |
| 08/12/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130812 550647040012155 | | 126.00 | 54,800.22 |
| 08/12/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130812 1093344687 | | 213.50 | 54,674.22 |
| 08/12/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130812 550647040012155 | | 550.00 | 54,460.72 |
| 08/12/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130812 1093345726 | | 900.00 | 53,910.72 |
| 08/09/2013 | | PREAUTHORIZED WD ADVISORY SVCS WEB PAY 130809 000000420040258 | 1,306.13 | | 53,010.72 |
| 08/09/2013 | 2408 | CHECK | 1,312.00 | | 54,316.85 |
| 08/08/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130808 550647040012155 | | 50.00 | 55,628.85 |
| 08/07/2013 | | ELECTRONIC BILL PAY WB799CZ9 HSBC BUSINESS SOLU 511297 | 118.87 | | 55,578.85 |
| 08/07/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 130807 274361923772426 | 271.14 | | 55,697.72 |
| 08/07/2013 | | ELECTRONIC BILL PAY 6BR9MCJ9 EVERBANK COMMERCIA 511297 | 858.00 | | 55,968.86 |
| 08/07/2013 | | ELECTRONIC BILL PAY NBO9ACZ9 WATERWATCH CORP 511297 | 1,195.94 | | 56,826.86 |
| 08/06/2013 | 2405 | CHECK | 200.00 | | 58,022.80 |
| 08/06/2013 | | PREAUTHORIZED WD ADVISORY SVCS WEB PAY 130806 000000419072768 | 1,031.13 | | 58,222.80 |
| 08/06/2013 | | ONLINE/PHONE DEBIT TO ACC 04407056144 DATE: 08-06-13 TIME: 14:42:42 | 40,000.00 | | 59,253.93 |

| Date | Check | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 08/06/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 MTOT DISC 130806 550647010012904 | | 41.76 | 99,253.93 |
| 08/06/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130806 550647040012155 | | 130.00 | 99,212.17 |
| 08/06/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 MTOT DISC 130806 550647040012155 | | 159.51 | 99,082.17 |
| 08/06/2013 | | DEPOSIT ADJ CREDIT | | 250.00 | 98,922.66 |
| 08/06/2013 | | DEPOSIT | | 1,279.00 | 98,672.66 |
| 08/06/2013 | | DEPOSIT | | 21,299.00 | 97,393.66 |
| 08/05/2013 | | PREAUTHORIZED WD AMERICAN EXPRESS AXP DISCNT 130805 1093344687 | 17.61 | | 76,094.66 |
| 08/05/2013 | | PREAUTHORIZED WD AMERICAN EXPRESS AXP DISCNT 130805 1093345726 | 31.77 | | 76,112.27 |
| 08/05/2013 | | PREAUTHORIZED WD FACS SYS 1495 MTOT DISC 130805 550647010012904 | 41.76 | | 76,144.04 |
| 08/05/2013 | | PREAUTHORIZED WD FACS SYS 1495 MTOT DISC 130805 550647010012904 | 41.76 | | 76,185.80 |
| 08/05/2013 | | SERVICE CHARGE DEPOSIT RETURN ITE | 8.00 | | 76,227.56 |
| 08/05/2013 | | DEPOSIT RETURN ITEM | 100.00 | | 76,235.56 |
| 08/05/2013 | | PREAUTHORIZED WD FACS SYS 1495 MTOT DISC 130805 550647040012155 | 159.51 | | 76,335.56 |
| 08/05/2013 | | PREAUTHORIZED WD FACS SYS 1495 MTOT DISC 130805 550647040012155 | 159.51 | | 76,495.07 |
| 08/05/2013 | 2404 | CHECK | 200.00 | | 76,654.58 |
| 08/05/2013 | | ELECTRONIC BILL PAY ABD91CZ9 NEEDLE PAPER & SUP 510065 | 809.21 | | 76,854.58 |
| 08/05/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130805 1093344687 | | 151.50 | 77,663.79 |
| 08/05/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130805 550647040012155 | | 200.00 | 77,512.29 |
| 08/05/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130805 550647040012155 | | 280.00 | 77,312.29 |
| 08/05/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130805 1093345726 | | 2,000.00 | 77,032.29 |
| 08/02/2013 | 2398 | CHECK | 75.00 | | 75,032.29 |
| 08/02/2013 | | ELECTRONIC BILL PAY RBP9J9PT HOME DEPOT 509449 | 379.97 | | 75,107.29 |
| 08/02/2013 | | ELECTRONIC BILL PAY PBJ9O9MP FLORIDA POWER & LI 509449 | 513.20 | | 75,487.26 |
| 08/02/2013 | | ELECTRONIC BILL PAY 2BR9O9MP FLORIDA POWER & LI 509449 | 6,537.51 | | 76,000.46 |

10/10/2013 10:09 AM

| Date | Check | Description | Debit | Credit | Balance |
|------|-------|-------------|-------|--------|---------|
| 08/02/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130802 550647040012155 | | 400.00 | 82,537.97 |
| 08/02/2013 | | DEPOSIT | | 1,303.00 | 82,137.97 |
| 08/02/2013 | | DEPOSIT | | 1,303.00 | 80,834.97 |
| 08/02/2013 | | DEPOSIT | | 16,244.37 | 79,531.97 |
| 08/02/2013 | | DEPOSIT | | 17,553.43 | 63,287.60 |
| 08/01/2013 | | PREAUTHORIZED WD AMERICAN EXPRESS COLLECTION 130801 1093344687 | 7.95 | | 45,734.17 |
| 08/01/2013 | | PREAUTHORIZED WD AMERICAN EXPRESS COLLECTION 130801 1093345726 | 7.95 | | 45,742.12 |
| 08/01/2013 | | ELECTRONIC BILL PAY 7BM9N9MP PHSI PURE WATER FI 508834 | 42.35 | | 45,750.07 |
| 08/01/2013 | | ELECTRONIC BILL PAY JBS9N9MP TECO PEOPLES GAS 508834 | 160.42 | | 45,792.42 |
| 08/01/2013 | 2406 | CHECK | 250.00 | | 45,952.84 |
| 08/01/2013 | | ELECTRONIC BILL PAY FB39V9MP WASTE MANAGEMENT 508834 | 258.96 | | 46,202.84 |
| 08/01/2013 | | ELECTRONIC BILL PAY 5B79N9MP NUVOX COMMUNICATIO 508834 | 789.52 | | 46,461.80 |
| 08/01/2013 | 2407 | CHECK | 2,500.00 | | 47,251.32 |
| 08/01/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 130801 274361345432233 | 2,687.44 | | 49,751.32 |
| 07/31/2013 | 2402 | CHECK | 200.00 | | 52,438.76 |
| 07/31/2013 | 2403 | CHECK | 900.00 | | 52,638.76 |
| 07/31/2013 | 2397 | CHECK | 1,157.50 | | 53,538.76 |
| 07/31/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130731 550647010012904 | | 110.00 | 54,696.26 |
| 07/31/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130731 550647040012155 | | 125.00 | 54,586.26 |
| 07/30/2013 | 1248 | CHECK | 130.00 | | 54,461.26 |
| 07/30/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130730 550647040012155 | | 375.00 | 54,591.26 |
| 07/29/2013 | 2401 | CHECK | 124.99 | | 54,216.26 |
| 07/29/2013 | 1249 | CHECK | 200.00 | | 54,341.25 |
| 07/29/2013 | 2395 | CHECK | 250.00 | | 54,541.25 |
| 07/29/2013 | | ELECTRONIC BILL PAY GBR9N9MP NEEDLE PAPER & SUP 506986 | 270.47 | | 54,791.25 |
| 07/29/2013 | | ELECTRONIC BILL PAY DBZ9W9MP CREATIVE WATER CON 506986 | 417.00 | | 55,061.72 |

| Date | Check | Description | Debit | Credit | Balance |
|------|-------|-------------|-------|--------|---------|
| 07/29/2013 | 2396 | CHECK | 589.23 | | 55,478.72 |
| 07/29/2013 | | ELECTRONIC BILL PAY YBO9O99V BLUE CROSS BLUE SH 506986 | 718.23 | | 56,067.95 |
| 07/29/2013 | 2399 | CHECK | 1,000.00 | | 56,786.18 |
| 07/29/2013 | | ELECTRONIC BILL PAY HB49U9MP GUARDIAN 506986 | 1,053.56 | | 57,786.18 |
| 07/29/2013 | | ELECTRONIC BILL PAY IBJ9V9MP BARKLEY'S LANDSCAP 506986 | 1,150.00 | | 58,839.74 |
| 07/29/2013 | | ELECTRONIC BILL PAY WBG9U99V BLUE CROSS BLUE SH 506986 | 1,263.25 | | 59,989.74 |
| 07/29/2013 | 2394 | CHECK | 4,583.88 | | 61,252.99 |
| 07/29/2013 | | ONLINE/PHONE DEBIT TO ACC 04407056301 DATE: 07-29-13 TIME: 09:48:48 | 20,000.00 | | 65,836.87 |
| 07/29/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130729 550647040012155 | | 415.00 | 85,836.87 |
| 07/29/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130729 550647040012155 | | 460.00 | 85,421.87 |
| 07/29/2013 | | PREAUTHORIZED CREDIT AMERICAN EXPRESS SETTLEMENT 130729 1093344687 | | 598.00 | 84,961.87 |
| 07/26/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130726 550647040012155 | | 68.00 | 84,363.87 |
| 07/25/2013 | | ELECTRONIC BILL PAY KB29U99V BLUE CROSS BLUE SH 505753 | 1,671.33 | | 84,295.87 |
| 07/25/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130725 550647040012155 | | 248.00 | 85,967.20 |
| 07/24/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 130724 274360521723242 | 371.14 | | 85,719.20 |
| 07/24/2013 | 2391 | CHECK | 3,500.00 | | 86,090.34 |
| 07/24/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130724 550647040012155 | | 435.00 | 89,590.34 |
| 07/23/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130723 550647040012155 | | 150.00 | 89,155.34 |
| 07/22/2013 | 2390 | CHECK | 50.00 | | 89,005.34 |
| 07/22/2013 | | ELECTRONIC BILL PAY UBG9O99V PROTECTION ONE ALA 503902 | 55.07 | | 89,055.34 |
| 07/22/2013 | 2389 | CHECK | 86.92 | | 89,110.41 |
| 07/22/2013 | | ELECTRONIC BILL PAY 8BZ9O99V STRONG BRANCH 503902 | 175.50 | | 89,197.33 |
| 07/22/2013 | | ELECTRONIC BILL PAY 7BN9S99V NEEDLE PAPER & SUP 503902 | 407.92 | | 89,372.83 |
| 07/22/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130722 550647040012155 | | 162.00 | 89,780.75 |

| Date | Check | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 07/19/2013 | 2393 | CHECK | 140.00 | | 89,618.75 |
| 07/19/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130719 550647040012155 | | 578.00 | 89,758.75 |
| 07/18/2013 | 2392 | CHECK | 50.00 | | 89,180.75 |
| 07/18/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 130718 274359990553214 | 514.44 | | 89,230.75 |
| 07/18/2013 | | DEPOSIT | | 1,809.62 | 89,745.19 |
| 07/18/2013 | | DEPOSIT | | 29,036.00 | 87,935.57 |
| 07/17/2013 | 2384 | CHECK | 6.00 | | 58,899.57 |
| 07/17/2013 | 2378 | CHECK | 416.00 | | 58,905.57 |
| 07/17/2013 | | ONLINE/PHONE DEBIT TO ACC 04407056301 DATE: 07-17-13 TIME: 13:44:07 | 10,000.00 | | 59,321.57 |
| 07/17/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130717 550647040012155 | | 364.00 | 69,321.57 |
| 07/16/2013 | | ELECTRONIC BILL PAY 8BY949PX COMCAST - PALM BEA 501434 | 110.50 | | 68,957.57 |
| 07/16/2013 | | ELECTRONIC BILL PAY GBK9G9PX OFFICE DEPOT-COMME 501434 | 162.78 | | 69,068.07 |
| 07/16/2013 | | ELECTRONIC BILL PAY 9B89T9PX NEEDLE PAPER & SUP 501434 | 347.94 | | 69,230.85 |
| 07/16/2013 | | ELECTRONIC BILL PAY JB79H9PX HSBC BUSINESS SOLU 501434 | 450.42 | | 69,578.79 |
| 07/16/2013 | | ELECTRONIC BILL PAY PBC9C9SX FIRST BANKCARD CEN 501434 | 549.40 | | 70,029.21 |
| 07/16/2013 | | PREAUTHORIZED WD IRS USATAXPYMT 130716 274359770306442 | 1,848.90 | | 70,578.61 |
| 07/16/2013 | | ELECTRONIC BILL PAY TBG969PX JOHNSON CONTROLS, 501434 | 2,283.33 | | 72,427.51 |
| 07/16/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130716 550647040012155 | | 120.00 | 74,710.84 |
| 07/16/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130716 550647010012904 | | 400.00 | 74,590.84 |
| 07/15/2013 | 2385 | CHECK | 748.00 | | 74,190.84 |
| 07/15/2013 | | PREAUTHORIZED CREDIT FACS SYS 1495 BTOT DEP 130715 550647040012155 | | 235.40 | 74,938.84 |
| 07/15/2013 | | DEPOSIT | | 1,421.50 | 74,703.44 |
| 07/15/2013 | | DEPOSIT | | 19,038.69 | 73,281.94 |

# United States Bankruptcy Court
## Southern District of Florida

In re    **Palm Beach Community Church, Inc.**

,
Debtor

Case No. _____

Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **None** | | | |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**October 20, 2013**_____      Signature _**/s/ Raymond Underwood**_____
**Raymond Underwood**
**President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**___ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Southern District of Florida

In re   **Palm Beach Community Church, Inc.**                Case No. _____

                          Debtor(s)          Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **October 20, 2013**                **/s/ Raymond Underwood**

                                          **Raymond Underwood/President**
                                          Signer/Title

Barkley's Landscape
6087 Garrett St
Jupiter, FL 33458


Ben Devires
Ben DeVires Real Estate
7711 N Military T
Palm Beach Gardens, FL 33410


Ben Devries
Ben DeVires Real Estate Counselors
c/o Preston J Fields, Sr Esq
11211 Propperity Farms Rd #301
Palm Beach Gardens, FL 33410


Blue Cross Blue Shield
PO Box 1798
Jacksonville, FL 32231


Borland Community Owners Assoc
4801 PGA Blvd
Palm Beach Gardens, FL 33418


Carefree Catering
1510 Lantana Rd
West Palm Beach, FL 33409


CBRE, Inc
5100 Town Center Cir #600
Boca Raton, FL 33486


EverBank Commercial Finance
10 Waterview Blvd
Parsippany, NJ 07054


Everbank Commercial Finance Inc
10 Waterview Blvd
Parsippany, NJ 07054


Expert Elevator
550 Business Pkwy, Bay 8
West Palm Beach, FL 33411

Internal Revenue Service
POB 7346
Philadelphia, PA 19101-7346

Johnson Controls
PO Box 905240
Charlotte, NC 28290

Johnson Controls
15901 SW 29 Street #801
Hollywood, FL 33027-5252

Oceana Coffee Inc
221 Old Dixie Hwy #1
Jupiter, FL 33469

Palm Beach County Tax Collector
P.O. Box 3715
West Palm Beach, FL 33402-3715

Philadelphia Liability Insurance
PO Box 70251
Philadelphia, PA 19176

PNC Bank
Allen R. Tomlinson, Esq
505 S Flagler Dr #1100
West Palm Beach, FL 33401

PNC Bank
PO Box 340777
Pittsburgh, PA 15230-7777

PNC Bank, N.A.
205 Datura Street
West Palm Beach, FL 33401

Protection One
4815 Pack Ridge Blvd
#103
Boynton Beach, FL 33426

Seacoast Credit Cards
PO Box 2818
Omaha, NE 68103

Smart Plan Financial Services
711 W Indiantown Rd
Jupiter, FL 33458


Southeast Investments Inc


Strong Branch
634 SE Dean Terrace
Port Saint Lucie, FL 34984


Therminix Commercial
3467 NW 55 St
Fort Lauderdale, FL 33309


Zurich Property Insurance
2600 Lake Lucien Dr #304
Maitland, FL 32751