UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
West Palm Beach Division

IN RE:

PALM BEACH COMMUNITY                    CASE NO. 13-35141-EPK
CHURCH, INC.,                           CHAPTER 11

_____ Debtor _____/

DEBTOR'S MONTHLY OPERATING REPORT

FOR THE PERIOD

**SEPTEMBER 1, 2014  to    SEPTEMBER 30, 2014**

Comes now the above-named Debtor and files this Monthly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

/s/ Robert C. Furr
FURR AND COHEN, P.A.
Attorney for Debtor
2255 Glades Road, Suite 337W
Boca Raton, FL 33431
(561) 395-0500/ (561)338-7532 fax
Robert C. Furr, Esq.
Florida Bar No. 210854
E-mail: rfurr@furrcohen.com

Date: 10/15/14

**The above attorney has not
audited the attached statements.**

Debtors' Address and Phone number:
Palm Beach Community Church, Inc.
4901 PGA Boulevard
Palm Beach Gardens, FL  33418
561-626-5623

CC:  Heidi Feinman, Esq., Office of UST – via ECF notice

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING  9/1/14  AND ENDING  9/30/14

Name of Debtor: Palm Beach Community Church    Case Number  13-35141 EPK
Date of Petition:  10/20/13

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. **FUNDS AT BEGINNING OF PERIOD** | 663,854.48 (a) | (b) |
| 2. **RECEIPTS:** | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | | |
| C. Other Receipts *(See MOR-3)* | 102,711.66 | |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. **TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 102,711.66 | |
| 4. **TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | 766,566.14 | |
| 5. **DISBURSEMENTS** | | |
| A. Advertising | | |
| B. Bank Charges | 1,271.23 | |
| C. Contract Labor | 2,118.50 | |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | 9,417.69 | |
| F. Inventory Payments *(See Attach. 2)* | | |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | 1,185.91 | |
| J. Payroll - Net *(See Attachment 4B)* | 46,711.65 | |
| K. Professional Fees (Accounting & Legal) | 7,757.50 | |
| L. Rent | 20,000.00 | |
| M. Repairs & Maintenance | 10,512.88 | |
| N. Secured Creditor Payments *(See Attach. 2)* | | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | |
| R. Telephone | 1,675.84 | |
| S. Travel & Entertainment | | |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | 9,518.25 | |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses *(See MOR-3)* | 39,180.17 | |
| 6. **TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | 149,348.82 | |
| 7. **ENDING BALANCE** *(Line 4 Minus Line 6)* | 617,217.32 (c) | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 12th day of October, 2014.

_____
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

09.14 R&D & NOR-3

Palm Beach Community Church
Schedule of Receipts & Disbursements
And MOR-3
For September 1, 2014 to September 30, 2014

| | |
|---|---|
| FUNDS AT BEG OF PD | $663,854.48 |
| **RECEIPTS:** | |
| RECEIPTS: | |
| CASH SALES | 0.00 |
| MINUS: CASH REFUNDS | 0.00 |
| NET: CASH SALES | 0.00 |
| ACCOUNTS RECEIVABLE | 0.00 |
| OTHER RECEIPTS: | |
| Community Outreach Income | 102,671.53 |
| DL Preschool Income | 40.13 |
| Total Other Receipts | 102,711.66 |
| TOTAL RECEIPTS | 102,711.66 |
| TOTAL FUNDS AVAILABLE FOR OPER | 766,566.14 |
| **DISBURSEMENTS:** | |
| BANK CHARGES | 1,271.23 |
| CONTRACT LABOR | 2,118.00 |
| INSURANCE | 9,417.69 |
| OFFICE SUPPLIES | 1,185.91 |
| PAYROLL-NET | 46,711.65 |
| PROFESSIONAL FEES | 7,757.50 |
| RENT | 20,000.00 |
| REPAIRS & MAINTENANCE | 10,512.88 |
| TELEPHONE | 1,675.54 |
| US TRUSTEE QUARTERLY FEES | 0.00 |
| UTILITIES | 9,518.25 |
| OTHER DISBURSEMENTS: | |
| COMMUNITY OUTREACH EXPENSES | 6,596.08 |
| WORSHIP ARTS EXPENSES | 5,794.74 |
| OPERATING & ADMIN EXPENSES | 11,054.89 |
| PASTORA STUDIES EXPENSES | 8,341.55 |
| GROWTH GROUPS & LEAD DEV EXP | 1,591.90 |
| STUDENT MINISTRIES EXPENSES | 0.00 |
| DL PRESCHOOL EXPENSES | 5,801.01 |
| TOTAL OTHER DISBURSEMENTS | 39,180.17 |
| TOTAL DISBURSEMENTS | 149,348.82 |
| ENDING BALANCE | $617,217.32 |

Page 1

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: _Palm Beach Community Chu___ Case Number: _13-35141 EPK_

Reporting Period beginning _9/1/14_          Period ending _9/30/14_

ACCOUNTS RECEIVABLE AT PETITION DATE: _14,556.80_

## ACCOUNTS RECEIVABLE RECONCILIATION

(Include **all** accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ _12,141.00_ | (a) |
| PLUS: Current Month New Billings | _11,529.00_ | |
| MINUS: Collection During the Month | $ _-2,966.64_ | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | * |
| End of Month Balance | $ _20,703.46_ | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

## POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ _11,529.00_ | $ _744.67_ | $ _2,363.20_ | $ _6,066.59_ | $ _20,703.46_ (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

MOR-4

09.14 Atch 1

Palm Beach Community Church
Backup for Attachment 1

Accounts Receivable at Petition Date:          $14,556.80

| | |
|---|---|
| Beginning Balance (at 08.31.14) | $12,141.10 |
| Plus Current Billings (from 09.01.14 to 09.30.14) | 11,529.00 |
| Minus Collections (from 09.01.14 to 09.30.14) | -2,966.64 |
| Adjustments | 0.00 |
| End of Month Balance | $20,703.46 |

Post-Petition Accounts Receivable Aging
As of 09/30/14

| | |
|---|---|
| 0-30 Days | $11,529.00 |
| 31-60 Days | 744.67 |
| 61-90 Days | 2,363.20 |
| Over 90 Days | 6,066.59 |
| Total | $20,703.46 |

Accounts over 90 Days

| Customer | Rec Date | Status |
|---|---|---|
| Borland | Multiple | Ongoing Payments/Billings |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: _Palm Beach Community Church_ Case Number: _13-35141 EPK_

Reporting Period beginning ___9/1/14___        Period ending ___9/30/14___

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not include</u> amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 9/30/14 | 0 | PBCC Foundation | Funds collected for PBCC Foundation | 375.00 |
| 9/30/14 | 0 | Principal | Monthly 403 B | 1,389.72 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                     1,764.72 (b)

☐ Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

---

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | |
|---|---|
| Opening Balance | $ 1,810.29 (a) |
| PLUS: New Indebtedness Incurred This Month | $ 1,764.72 |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ -1,810.29 |
| PLUS/MINUS: Adjustments | $ 0 * |
| Ending Month Balance | $ 1,764.72 (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| PNC Bank | | | | |
| | | | | |
| | | | | |
| | | | | |

The principal balance of the loan is 11,300,000

TOTAL                                          (d)

(a) This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c) The total of line (b) must equal line (c).
(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

09,14 Atch 2

Palm Beach Community Church
Backup for Attachment 2

Post – Petition Accounts Payable

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 09/30/14 | 0 | PBCC Foundation | Funds collected for PBCC Foundation | 375.00 |
| 09/30/14 | 0 | Principal Financial | Monthly 403B Contributions | 1,389.72 |
| TOTAL AMOUNT | | | | $1,764.72 |

Accounts Payable Reconciliation

| | |
|---|---|
| Opening Balance (As of 08.31.14): | $1,810.29 |
| PLUS New Indebtedness Incurred Sept 2014 | 1,764.72 |
| MINUS Amount paid on AP This Month | -1,810.29 |
| PLUS/MINUS Adjustments | 0.00 |
| Ending Month Balance | $1,764.72 |

**Note – Only accounts with balances at month-end are included above. Most "Accounts Payable Accounts" are recorded and paid on the sa

### ATTACHMENT 3
### INVENTORY AND FIXED ASSETS REPORT

Name of Debtor: _Palm Beach Community Church_  Case Number: _13-35141 EPK_

Reporting Period beginning _9/1/14_   Period ending _9/30/14_

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:   $ _N/A_
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month     $_____
      PLUS: Inventory Purchased During Month   $_____ (a)
      MINUS: Inventory Used or Sold         $_____
      PLUS/MINUS: Adjustments or Write-downs  $_____ *
    Inventory on Hand at End of Month      $ _N/A_

METHOD OF COSTING INVENTORY: _N/A_

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _N/A_ % | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.
☐ Check here if inventory contains perishable items.

Description of Obsolete Inventory:_____

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month    $ _21,042,789.45_ (a)(b)
    MINUS: Depreciation Expense          $_____
    PLUS: New Purchases              $_____
    PLUS/MINUS: Adjustments or Write-downs   $_____ *
Ending Monthly Balance               $ _21,042,789.45_

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____
_____

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

MOR-6

09.14 Atch 3

Palm Beach Community Church
Backup for Attachment 3

No Inventory

<u>Fixed Asset Report</u>
Fixed Assets FMV at Pet Date:
Brief Description:

Fixed Assets Reconciliation:
| | |
|---|---:|
| Fixed Asset Book Value at Pet Date | $21,042,789.45 |
| Minus: Depreciation Expenses | 0.00 |
| Plus: New Purchases | 0.00 |
| Ending Monthly Balance: | $21,042,789.45 |

ATTACHMENT 4A

MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: Palm Beach Community Church  Case Number: 13-35141 EPK

Reporting Period beginning  9/1/14        Period ending  9/30/14

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Seacoast        BRANCH: Palm Beach Gardens

ACCOUNT NAME: Operating        ACCOUNT NUMBER: 8891

PURPOSE OF ACCOUNT:        OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | **(a) |

*Debit cards are used by  Dr. Ray, Philip Underwood, Karen Brooks, Brent Myers, Chantal Khandij

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  (☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 35,000  Transferred to Payroll Account
$_____  Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

### ATTACHMENT 4B

### MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor: _Palm Beach Community Church_   Case Number: _13-35141 EPK_

Reporting Period beginning _9/1/14_           Period ending _9/30/14_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _Seacoast_           BRANCH: _Palm Beach Gardens_

ACCOUNT NAME: _Payroll_           ACCOUNT NUMBER: _9431_
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ 20,432.38 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $ -11,660.45 * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ 8,771.93 **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____N/A_____

The following disbursements were paid by Cash: ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | N/A | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | N/A | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

09.14 Atch 4B

Palm Beach Community Church
Backup for Attachment 4B – Payroll Account

| | |
|---|---|
| Ending Balance per Bank Stmt: | $20,432.38 |
| Plus Total Amt of Outstanding Deposits: | 0.00 |
| Minus Total Amount of Outstanding Checks and other Debits: | -11,660.45 |
| Minus Service Charges: | 0.00 |
| Ending Balance per Check Register: | $8,771.93 |

**Statement of Account**

Last statement: **August 31, 2014**
This statement: **September 30, 2014**
Total days in statement period: 30

XXXXX8891        Page 1 of 9

**PALM BEACH COMMUNITY CHURCH INC**
**OPERATING ACCOUNT-DEBTOR IN POSSESSION**
**CASE #13-35141-EPK**
**4901 PGA BLVD**
**PALM BEACH GARDENS FL 33418-3962**

Direct inquiries to:
Customer Service Center
800 706-9991

Seacoast National Bank
3001 Pga Boulevard
Palm Beach Gardens FL 33410

70

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Checking | XXXXX8891 | $362,239.82 |

## Business Checking

Account number
XXXXX8891

**70 Enclosures**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-31 | Beginning balance | | | $398,216.38 |
| 09-02 | #Online/Phone Debit | | -20,000.00 | 378,216.38 |
| | TO ACC 04407079511DATE: 09-02-14 TIME: 09:29:43 | | | |
| 09-02 | Check  3488 | | -6,803.07 | 371,413.31 |
| 09-02 | #Preauthorized Wd | | -1,772.54 | 369,640.77 |
| | IRS USATAXPYMT 140902 | | | |
| | 274464591219919 | | | |
| 09-02 | Check  3487 | | -555.21 | 369,085.56 |
| 09-02 | Check  1045 | | -378.00 | 368,707.56 |
| 09-02 | #POS Purchase | | -195.00 | 368,512.56 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM | | | |
| | SEATTLE WA XXXXXXXXXX37 09-02-14 12:06 PM | | | |
| 09-02 | #Check Card Purchase | | -148.39 | 368,364.17 |
| | MERCHANT PURCHASE TERMINAL 423168 POLLO TROPICAL 00 | | | |
| | 48 LAKE PARK FL 480278000328137 08-31-14 | | | |
| 09-02 | #Check Card Purchase | | -59.09 | 368,305.08 |
| | MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT 1165 | | | |
| | 800 463 3 FL XXXXXXXXXX89 08-28-14 | | | |
| 09-02 | #POS Purchase | | -31.20 | 368,273.88 |
| | POS PURCHASE TERMINAL 29412397 USPS 1194490109 | | | |
| | PALM BEAC FL XXXXXXXXXX05 09-02-14 3:50 PM | | | |
| 09-02 | #Check Card Purchase | | -15.99 | 368,257.89 |
| | MERCHANT PURCHASE TERMINAL 449215 SKITGUYS COM | | | |
| | 877754848 OK XXXXXXXXXX96 08-29-14 | | | |

September 30, 2014
~~8891~~  Page 2
PALM BEACH COMMUNITY CHURCH INC.

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-02 | #Check Card Purchase | | -7.92 | 368,249.97 |
| | MERCHANT PURCHASE TERMINAL 444500 PUBLIX 212 | | | |
| | PALM BCH FL ~~4000000000~~889 08-29-14 | | | |
| 09-02 | #POS Purchase | | -4.79 | 368,245.18 |
| | POS PURCHASE TERMINAL P0319003 PUBLIX | | | |
| | WEST PALM FL ~~4000000000~~305 08-30-14 10:13 PM | | | |
| 09-03 | #Deposit | 18,594.00 | | 386,839.18 |
| 09-03 | #Deposit | 11,187.08 | | 398,026.26 |
| 09-03 | #Deposit | 1,606.00 | | 399,632.26 |
| 09-03 | #Deposit | 1,237.00 | | 400,869.26 |
| 09-03 | #Preauthorized Wd | | -1,389.72 | 399,479.54 |
| | PRINCIPAL LIFE P PLIC-PERIS 140903 | | | |
| | ~~000000000~~758 | | | |
| 09-03 | Check 1047 | | -500.00 | 398,979.54 |
| 09-03 | #Check Card Purchase | | -9.36 | 398,970.18 |
| | MERCHANT PURCHASE TERMINAL 469216 Amazon Services Ki | | | |
| | ndle 866 216 1 WA ~~4000000000~~889 09-02-14 | | | |
| 09-04 | Check 3493 | | -924.62 | 398,045.56 |
| 09-04 | Check 1048 | | -500.00 | 397,545.56 |
| 09-04 | Check 3495 | | -175.50 | 397,370.06 |
| 09-04 | Check 3498 | | -120.00 | 397,250.06 |
| 09-04 | #Check Card Purchase | | -99.00 | 397,151.06 |
| | MERCHANT PURCHASE TERMINAL 480199 SECUREGIVE | | | |
| | 706 228 3 GA ~~4000000000~~97 09-02-14 | | | |
| 09-04 | #Check Card Purchase | | -72.57 | 397,078.49 |
| | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPLACE PM | | | |
| | TS AMZN COM WA ~~4000000000~~889 09-04-14 | | | |
| 09-04 | #Preauthorized Wd | | -56.25 | 397,022.24 |
| | IRS USATAXPYMT 140904 | | | |
| | 274464730710101 | | | |
| 09-04 | #Check Card Purchase | | -30.35 | 396,991.89 |
| | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPLACE PM | | | |
| | TS AMZN COM WA ~~4000000000~~889 09-04-14 | | | |
| 09-04 | #Check Card Purchase | | -29.16 | 396,962.73 |
| | MERCHANT PURCHASE TERMINAL 469216 GOOGLE SVCSAPPS_T | | | |
| | HEBO CC@GOOGLE CA ~~4000000000~~137 09-03-14 | | | |
| 09-04 | #Check Card Purchase | | -20.00 | 396,942.73 |
| | MERCHANT PURCHASE TERMINAL 449398 SERMON SPICE | | | |
| | 655 703 9 TX ~~4000000000~~305 09-03-14 | | | |
| 09-04 | #Check Card Purchase | | -11.99 | 396,930.74 |
| | MERCHANT PURCHASE TERMINAL 469216 Amazon Services Ki | | | |
| | ndle 866 216 1 WA ~~4000000000~~55 09-03-14 | | | |
| 09-04 | #Check Card Purchase | | -10.00 | 396,920.74 |
| | MERCHANT PURCHASE TERMINAL 480199 SECUREGIVE | | | |
| | 706 228 3 GA ~~4000000000~~137 09-02-14 | | | |
| 09-04 | #Check Card Purchase | | -9.99 | 396,910.75 |
| | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPLACE PM | | | |
| | TS AMZN COM WA ~~4000000000~~889 09-04-14 | | | |
| 09-05 | Check 3497 | | -1,300.00 | 395,610.75 |
| 09-05 | Check 3475 | | -1,300.00 | 394,310.75 |
| 09-05 | Check 3499 | | -1,231.57 | 393,079.18 |
| 09-05 | Check 3501 | | -1,092.12 | 391,987.06 |
| 09-05 | #Check Card Purchase | | -914.08 | 391,072.98 |
| | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPLACE PM | | | |
| | TS AMZN COM WA ~~4000000000~~137 09-04-14 | | | |

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 09-05 | Check 3489 | | -806.52 | 390,266.46 |
| 09-05 | Check 3486 | | -619.86 | 389,646.60 |
| 09-05 | Check 3500 | | -441.54 | 389,205.06 |
| 09-05 | Check 3496 | | -227.91 | 388,977.15 |
| 09-05 | #Check Card Purchase | | -9.99 | 388,967.16 |
| | MERCHANT PURCHASE TERMINAL 412157 LOOP COMMUNITY | | | |
| | 847 84060 IL 09-03-14 | | | |
| 09-08 | Check 3505 | | -1,491.00 | 387,476.16 |
| 09-08 | #POS Purchase | | -904.17 | 386,571.99 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM | | | |
| | SEATTLE WA 09-08-14 12:08 PM | | | |
| 09-08 | Check 3490 | | -178.99 | 386,393.00 |
| 09-08 | #Check Card Purchase | | -97.75 | 386,295.25 |
| | MERCHANT PURCHASE TERMINAL 469216 MAILCHIMP | | | |
| | MAILCHIMP GA 09-07-14 | | | |
| 09-08 | #Check Card Purchase | | -52.00 | 386,243.25 |
| | MERCHANT PURCHASE TERMINAL 404603 CHEVRON 00302416 | | | |
| | ORLANDO FL 09-05-14 | | | |
| 09-08 | #Check Card Purchase | | -51.32 | 386,191.93 |
| | MERCHANT PURCHASE TERMINAL 422899 EL SABOR LATINO RE | | | |
| | STAU PALM BEAC FL 09-04-14 | | | |
| 09-08 | #Check Card Purchase | | -45.16 | 386,146.77 |
| | MERCHANT PURCHASE TERMINAL 444500 PUBLIX 212 | | | |
| | PALM BCH FL 09-05-14 | | | |
| 09-08 | #Check Card Purchase | | -35.00 | 386,111.77 |
| | MERCHANT PURCHASE TERMINAL 461043 BELVEDERE CITGO | | | |
| | WEST PALM FL 09-06-14 | | | |
| 09-08 | Check 3492 | | -3.00 | 386,108.77 |
| 09-09 | #Deposit | 18,971.08 | | 405,079.85 |
| 09-09 | #Deposit | 1,491.00 | | 406,570.85 |
| 09-09 | #Check Card Refund | 117.90 | | 406,688.75 |
| | MERCHANT REFUND TERMINAL 443106 UNIVERSAL STUDIOS | | | |
| | VAC ORLANDO FL 14 12:00 AM | | | |
| 09-09 | Check 3516 | | -1,300.00 | 405,388.75 |
| 09-09 | Check 3502 | | -750.00 | 404,638.75 |
| 09-09 | Check 3510 | | -650.00 | 403,988.75 |
| 09-09 | #Check Card Purchase | | -357.60 | 403,631.15 |
| | MERCHANT PURCHASE TERMINAL 463269 DATURA AUTO RENTAL | | | |
| | S WEST PALM FL 09-08-14 | | | |
| 09-09 | #Check Card Purchase | | -210.42 | 403,420.73 |
| | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPLACE PM | | | |
| | TS AMZN COM WA 09-08-14 | | | |
| 09-09 | #Check Card Purchase | | -148.39 | 403,272.34 |
| | MERCHANT PURCHASE TERMINAL 423168 POLLO TROPICAL 00 | | | |
| | 48 LAKE PARK FL 09-07-14 | | | |
| 09-09 | Check 3512 | | -90.17 | 403,182.17 |
| 09-09 | Check 3507 | | -70.00 | 403,112.17 |
| 09-09 | Check 3503 | | -33.88 | 403,078.29 |
| 09-09 | #Check Card Purchase | | -29.94 | 403,048.35 |
| | MERCHANT PURCHASE TERMINAL 469216 CHR CHRISTIANBOOK | | | |
| | COM 800 247 4 09-06-14 | | | |
| 09-10 | Check 3508 | | -1,840.04 | 401,208.31 |
| 09-10 | Check 3514 | | -1,015.14 | 400,193.17 |
| 09-10 | Check 3506 | | -858.00 | 399,335.17 |

September 30, 2014
8891   Page 4
PALM BEACH COMMUNITY CHURCH INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-10 | #Check Card Purchase | | -595.00 | 398,740.17 |
| | MERCHANT PURCHASE TERMINAL 461677 COOL RITE COOLER C OMPA 604 822 4 L 09-08-14 | | | |
| 09-10 | #Check Card Purchase | | -355.00 | 398,385.17 |
| | MERCHANT PURCHASE TERMINAL 449215 PAYPAL KRAVITZIV 402 935 7 C 09-09-14 | | | |
| 09-10 | Check 3504 | | -292.40 | 398,092.77 |
| 09-10 | Check 3509 | | -204.41 | 397,888.36 |
| 09-10 | #Check Card Purchase | | -120.86 | 397,767.50 |
| | MERCHANT PURCHASE TERMINAL 469216 CHR CHRISTIANBOOK COM 800 247 4 09-09-14 | | | |
| 09-10 | #Check Card Purchase | | -61.69 | 397,705.81 |
| | MERCHANT PURCHASE TERMINAL 408162 WARNER TECH CARE P RODU 612 623 4 MN 09-09-14 | | | |
| 09-10 | #POS Purchase | | -59.14 | 397,646.67 |
| | POS PURCHASE TERMINAL 99009311 COSTCO WHSE #0093 LAKE PARK FL 4:01 PM | | | |
| 09-10 | #Check Card Purchase | | -48.26 | 397,598.41 |
| | MERCHANT PURCHASE TERMINAL 469216 PDC SADDLEBACKRESO URCE 800 723 3 CA 09-09-14 | | | |
| 09-10 | #Check Card Purchase | | -44.38 | 397,554.03 |
| | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPLACE PM TS AMZN COM WA 09-10-14 | | | |
| 09-10 | Check 3511 | | -42.35 | 397,511.68 |
| 09-10 | #Check Card Purchase | | -20.00 | 397,491.68 |
| | MERCHANT PURCHASE TERMINAL 449398 OUTREACH INCORPORA TED 800 991 6 CO 09-10-14 | | | |
| 09-10 | #Check Card Purchase | | -15.00 | 397,476.68 |
| | MERCHANT PURCHASE TERMINAL 407105 ALIEN ARTIFACTS L LC 727 34664 FL 09-09-14 | | | |
| 09-11 | #Preauthorized Wd | | -1,366.72 | 396,109.96 |
| | IRS USATAXPYMT 140911 274465445096542 | | | |
| 09-11 | Check 3479 | | -660.00 | 395,449.96 |
| 09-11 | #Check Card Purchase | | -125.48 | 395,324.48 |
| | MERCHANT PURCHASE TERMINAL 469216 SYX TIGERDIRECT CO M 800 888 4 FL 09-10-14 | | | |
| 09-11 | #Check Card Purchase | | -63.96 | 395,260.52 |
| | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPLACE PM TS AMZN COM WA 09-10-14 | | | |
| 09-11 | Check 3517 | | -50.00 | 395,210.52 |
| 09-11 | #POS Purchase | | -34.76 | 395,175.76 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM SEATTLE WA 09-11-14 6:03 AM | | | |
| 09-11 | #POS Purchase | | -22.24 | 395,153.52 |
| | POS PURCHASE TERMINAL P0212003 PUBLIX PALM BEAC FL 0005 09-11-14 9:28 AM | | | |
| 09-12 | Check 3515 | | -812.13 | 394,341.39 |
| 09-12 | Check 3530 | | -200.00 | 394,141.39 |
| 09-12 | Check 3520 | | -189.40 | 393,951.99 |
| 09-12 | #Check Card Purchase | | -91.22 | 393,860.77 |
| | MERCHANT PURCHASE TERMINAL 491016 MIAMI FLYERS 788 38201 FL 09-10-14 | | | |

September 30, 2014
8891  Page 5
PALM BEACH COMMUNITY CHURCH INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-12 | #Check Card Purchase | | -46.16 | 393,814.61 |
| | MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT 1165 | | | |
| | 800 463 3 FL 4      869 09-10-14 | | | |
| 09-12 | #Check Card Purchase | | -17.09 | 393,797.52 |
| | MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT 1165. | | | |
| | 800 463 3 FL      8889 09-10-14 | | | |
| 09-12 | #Check Card Purchase | | -15.99 | 393,781.53 |
| | MERCHANT PURCHASE TERMINAL 469216 STAMPS COM | | | |
| | 855 608 2 CA     8889 09-11-14 | | | |
| 09-12 | #Check Card Purchase | | -9.99 | 393,771.54 |
| | MERCHANT PURCHASE TERMINAL 469216 Amazon Services Ki | | | |
| | ndle 866 216 1 WA    328889 09-11-14 | | | |
| 09-15 | #Credit Memo | 495.44 | | 394,266.98 |
| | CHECK #1044 POSTED TWICE IN ERROR ON 8/13/14 | | | |
| | AND 9/15/14 | | | |
| 09-15 | Check 1044 | | -495.44 | 393,771.54 |
| 09-15 | #Check Card Purchase | | -100.00 | 393,671.54 |
| | MERCHANT PURCHASE TERMINAL 461043 USPS POSTAGE STAMP | | | |
| | S COM WASHINGTO    328889 09-11-14 | | | |
| 09-15 | #Check Card Purchase | | -64.50 | 393,607.04 |
| | MERCHANT PURCHASE TERMINAL 469216 IN SECONDHAND SUN | | | |
| | SHINE 561 31676    0328905 09-14-14 | | | |
| 09-15 | #Check Card Purchase | | -52.51 | 393,554.53 |
| | MERCHANT PURCHASE TERMINAL 469216 STAMPS COM | | | |
| | 855 608 2 CA    328889 09-12-14 | | | |
| 09-15 | #Check Card Purchase | | -51.87 | 393,502.66 |
| | MERCHANT PURCHASE TERMINAL 490641 DNH GODADDY COM | | | |
| | 480 50588 AZ    328889 09-12-14 | | | |
| 09-15 | #Check Card Purchase | | -50.00 | 393,452.66 |
| | MERCHANT PURCHASE TERMINAL 449398 REVOSTOCK COM | | | |
| | 866 907 7 TX    328889 09-14-14 | | | |
| 09-15 | #Check Card Purchase | | -43.64 | 393,409.02 |
| | MERCHANT PURCHASE TERMINAL 408162 WARNER TECH CARE P | | | |
| | RODU 612 623 4 MN    0328905 09-12-14 | | | |
| 09-15 | #POS Purchase | | -31.20 | 393,377.82 |
| | POS PURCHASE TERMINAL 29412395 USPS 1194490109 | | | |
| | PALM BEAC FL    0328905 09-15-14 10:21 AM | | | |
| 09-15 | #Check Card Purchase | | -25.38 | 393,352.44 |
| | MERCHANT PURCHASE TERMINAL 444500 WINN DIXIE 0375 | | | |
| | WEST PALM FL 4    8889 09-13-14 | | | |
| 09-15 | #Check Card Purchase | | -17.09 | 393,335.35 |
| | MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT 1165 | | | |
| | 800 463 3 FL 4    869 09-13-14 | | | |
| 09-15 | #Check Card Purchase | | -5.30 | 393,330.05 |
| | MERCHANT PURCHASE TERMINAL 469216 IN SECONDHAND SUN | | | |
| | SHINE 561 31676    6905 09-14-14 | | | |
| 09-16 | #Online/Phone Debit | | -25,000.00 | 368,330.05 |
| | TO ACC 0    DATE: 09-16-14 TIME: 08:46:02 | | | |
| 09-16 | #Preauthorized Wd | | -1,772.54 | 366,557.51 |
| | IRS USATAXPYMT 140916 | | | |
| |     1850/5240000 | | | |
| 09-16 | Check 3524 | | -1,140.00 | 365,417.51 |
| 09-16 | Check 1051 | | -750.00 | 364,667.51 |
| 09-16 | Check 3521 | | -372.00 | 364,295.51 |

September 30, 2014
⬛⬛⬛⬛8891   Page 6
PALM BEACH COMMUNITY CHURCH INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-16 | #Check Card Purchase | | -169.98 | 364,125.53 |
| | MERCHANT PURCHASE TERMINAL 432300 RIGHTNOW CAMPAIGN | | | |
| | 972 560 4 TX ⬛⬛⬛⬛⬛⬛⬛⬛⬛ 09-15-14 | | | |
| 09-16 | Check 3518 | | -96.00 | 364,029.53 |
| 09-16 | #Check Card Purchase | | -54.48 | 363,975.05 |
| | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPLACE PM | | | |
| | TS AMZN COM WA ⬛⬛⬛⬛⬛⬛⬛⬛ 09-16-14 | | | |
| 09-16 | Check 3528 | | -48.00 | 363,927.05 |
| 09-16 | #Check Card Purchase | | -25.55 | 363,901.50 |
| | MERCHANT PURCHASE TERMINAL 461043 DUNKIN 352361 | | | |
| | Q35PALM BCH FL ⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛ 09-14-14 | | | |
| 09-16 | Check 3519 | | -25.00 | 363,876.50 |
| 09-17 | #Deposit | 17,135.10 | | 381,011.60 |
| 09-17 | #Deposit | 1,439.00 | | 382,450.60 |
| 09-17 | Check 1050 | | -5,543.74 | 376,906.86 |
| 09-17 | #Preauthorized Wd | | -1,389.72 | 375,517.14 |
| | PRINCIPAL LIFE P PLIC-PERIS 140917 | | | |
| | ⬛⬛⬛⬛⬛⬛0000394 | | | |
| 09-17 | Check 3525 | | -370.00 | 375,147.14 |
| 09-17 | #POS Purchase | | -255.39 | 374,891.75 |
| | POS PURCHASE TERMINAL P0212003 PUBLIX | | | |
| | PALM BEAC FL ⬛⬛⬛⬛⬛⬛⬛⬛⬛137 09-17-14 5:04 PM | | | |
| 09-17 | Check 3523 | | -231.87 | 374,659.88 |
| 09-17 | Check 3531 | | -220.00 | 374,439.88 |
| 09-18 | Check 3529 | | -200.00 | 374,239.88 |
| 09-18 | #Check Card Purchase | | -138.97 | 374,100.91 |
| | MERCHANT PURCHASE TERMINAL 469216 SYX TIGERDIRECT CO | | | |
| | M 800 888 4 FL ⬛⬛⬛⬛⬛⬛⬛437 09-17-14 | | | |
| 09-18 | #Preauthorized Wd | | -87.25 | 374,013.66 |
| | IRS USATAXPYMT 140918 | | | |
| | ⬛⬛⬛⬛⬛⬛⬛0171 | | | |
| 09-19 | #Check Card Purchase | | -15.92 | 373,997.74 |
| | MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT 211 | | | |
| | PALM BEAC FL ⬛⬛⬛⬛⬛8889 09-17-14 | | | |
| 09-19 | #Check Card Purchase | | -8.97 | 373,988.77 |
| | MERCHANT PURCHASE TERMINAL 454706 KARAOKE RECISIO | | | |
| | LILLE XX ⬛⬛⬛⬛⬛⬛⬛⬛005 09-18-14 | | | |
| 09-22 | #Check Card Refund | 17.09 | | 374,005.86 |
| | MERCHANT REFUND TERMINAL 444574 OFFICE DEPOT 1165 | | | |
| | WESTON FL ⬛⬛⬛⬛⬛⬛⬛8889 09-18-14 12:00 AM | | | |
| 09-22 | Check 3542 | | -1,693.64 | 372,312.22 |
| 09-22 | Check 3544 | | -200.00 | 372,112.22 |
| 09-22 | Check 3539 | | -186.29 | 371,925.93 |
| 09-22 | Check 3536 | | -86.86 | 371,839.07 |
| 09-22 | #Check Card Purchase | | -65.12 | 371,773.95 |
| | MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT 1165 | | | |
| | 800 463 3 FL ⬛⬛⬛⬛⬛⬛⬛⬛⬛9 09-18-14 | | | |
| 09-22 | Check 3526 | | -59.85 | 371,714.10 |
| 09-22 | #Check Card Purchase | | -52.66 | 371,661.44 |
| | MERCHANT PURCHASE TERMINAL 443105 MARTIN PROFESSIONA | | | |
| | LS 954 658 1 FL ⬛⬛⬛⬛⬛⬛⬛005 09-19-14 | | | |
| 09-22 | #Check Card Purchase | | -37.80 | 371,623.64 |
| | MERCHANT PURCHASE TERMINAL 444574 OFFICE DEPOT 1165 | | | |
| | 800 463 3 FL ⬛⬛⬛⬛⬛⬛⬛⬛⬛ 09-18-14 | | | |

September 30, 2014
8891   Page 7
PALM BEACH COMMUNITY CHURCH INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-22 | #Check Card Purchase | | -13.98 | 371,609.66 |
| | MERCHANT PURCHASE TERMINAL 444500 PUBLIX 367 | | | |
| | PALM BCH FL 09-20-14 | | | |
| 09-23 | #Deposit | 13,430.71 | | 385,040.37 |
| 09-23 | #Deposit | 1,062.52 | | 386,102.89 |
| 09-23 | #Online/Phone Debit | | -10,000.00 | 376,102.89 |
| | TO ACC 09-23-14 TIME: 14:56:01 | | | |
| 09-23 | Check 3533 | | -5,100.00 | 371,002.89 |
| 09-23 | Check 3537 | | -2,283.33 | 368,719.56 |
| 09-23 | Check 1052 | | -1,250.00 | 367,469.56 |
| 09-23 | Check 3541 | | -646.45 | 366,823.11 |
| 09-23 | Check 3540 | | -501.95 | 366,321.16 |
| 09-23 | Check 3527 | | -346.31 | 365,974.85 |
| 09-23 | Check 3522 | | -315.00 | 365,659.85 |
| 09-23 | Check 1053 | | -100.00 | 365,559.85 |
| 09-23 | Check 3513 | | -73.01 | 365,486.84 |
| 09-24 | Check 3534 | | -4,126.74 | 361,360.10 |
| 09-24 | Check 3532 | | -600.00 | 360,760.10 |
| 09-24 | #Check Card Purchase | | -264.07 | 360,496.03 |
| | MERCHANT PURCHASE TERMINAL 432688 LIFEWAY CUSTOMER S | | | |
| | ERVICE800 458 2 328137 09-23-14 | | | |
| 09-24 | #Check Card Purchase | | -84.34 | 360,411.69 |
| | MERCHANT PURCHASE TERMINAL 449398 SAL S ITALIAN RIST | | | |
| | ORANTEPALM BEAC FL 8891 09-22-14 | | | |
| 09-24 | #Check Card Purchase | | -50.00 | 360,361.69 |
| | MERCHANT PURCHASE TERMINAL 461043 USPS POSTAGE STAMP | | | |
| | S COM WASHINGTO DC 8891 09-22-14 | | | |
| 09-24 | #Check Card Purchase | | -19.54 | 360,342.15 |
| | MERCHANT PURCHASE TERMINAL 319181 THE HOME DEPOT 220 | | | |
| | LAKE PARK FL 09-24-14 10:37 AM | | | |
| 09-25 | Check 3538 | | -294.81 | 360,047.34 |
| 09-25 | #Check Card Purchase | | -20.00 | 360,027.34 |
| | MERCHANT PURCHASE TERMINAL 449215 SKITGUYS COM | | | |
| | 877754848 OK 09-24-14 | | | |
| 09-25 | #Check Card Purchase | | -15.81 | 360,011.53 |
| | MERCHANT PURCHASE TERMINAL 319181 THE HOME DEPOT 220 | | | |
| | LAKE PARK FL 7 09-25-14 11:32 AM | | | |
| 09-26 | Check 3553 | | -302.60 | 359,708.93 |
| 09-26 | #Check Card Purchase | | -40.29 | 359,668.64 |
| | MERCHANT PURCHASE TERMINAL 469216 CHR CHRISTIANBOOK | | | |
| | COM 800 247 4 MA 09-25-14 | | | |
| 09-26 | Check 3547 | | -20.99 | 359,647.65 |
| 09-29 | #POS Purchase | | -83.59 | 359,564.06 |
| | POS PURCHASE TERMINAL 06097644 NST THE HOME DEPOT | | | |
| | 360 LAKE PARK FL 437 09-28-14 1:48 PM | | | |
| 09-29 | #POS Purchase | | -82.08 | 359,481.98 |
| | POS PURCHASE TERMINAL 44460019 WM SUPERCENTER # | | | |
| | WEST PALM FL 605 09-26-14 10:46 PM | | | |
| 09-29 | #Check Card Purchase | | -49.00 | 359,432.98 |
| | MERCHANT PURCHASE TERMINAL 449215 PLANNING CENTER | | | |
| | 866 728 2 CA 14 | | | |
| 09-29 | #Check Card Purchase | | -13.49 | 359,419.49 |
| | MERCHANT PURCHASE TERMINAL 444500 PUBLIX 212 | | | |
| | PALM BCH FL 09-28-14 | | | |

September 30, 2014
████8891   Page 8
PALM BEACH COMMUNITY CHURCH INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-29 | #POS Purchase | | -8.89 | 359,410.60 |
| | POS PURCHASE TERMINAL 00000101 AMAZON.COM | | | |
| | SEATTLE WA ████████████ 09-27-14 8:27 AM | | | |
| 09-29 | #Check Card Purchase | | -6.38 | 359,404.22 |
| | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPLACE PM | | | |
| | TS AMZN COM WA ████████8889 09-26-14 | | | |
| 09-29 | #Check Card Purchase | | -1.29 | 359,402.93 |
| | MERCHANT PURCHASE TERMINAL 469216 APL ITUNES COM BI | | | |
| | LL 866 712 7 CA ████████005 09-27-14 | | | |
| 09-30 | #Deposit | 22,413.00 | | 381,815.93 |
| 09-30 | #Deposit | 1,326.38 | | 383,142.31 |
| 09-30 | Check 3549 | | -616.71 | 382,525.60 |
| 09-30 | Check 3551 | | -186.13 | 382,339.47 |
| 09-30 | Check 3550 | | -70.00 | 382,269.47 |
| 09-30 | #Check Card Purchase | | -19.66 | 382,249.81 |
| | MERCHANT PURCHASE TERMINAL 401339 CR CHICKS WPB | | | |
| | WEST PALM Fl ████████8889 09-29-14 | | | |
| 09-30 | #Check Card Purchase | | -9.99 | 382,239.82 |
| | MERCHANT PURCHASE TERMINAL 469216 Amazon Services Ki | | | |
| | ndle 866 216 1 W ████████8855 09-29-14 | | | |
| 09-30 | Ending totals | 110,523.30 | - 126,499.86 | $382,239.82 |

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1044 | 09-15 | 495.44 | 3510 | 09-09 | 650.00 |
| 1045 | 09-02 | 378.00 | 3511 | 09-10 | 42.35 |
| 1047* | 09-03 | 500.00 | 3512 | 09-09 | 90.17 |
| 1048 | 09-04 | 500.00 | 3513 | 09-23 | 73.01 |
| 1050* | 09-17 | 5,543.74 | 3514 | 09-10 | 1,015.14 |
| 1051 | 09-16 | 750.00 | 3515 | 09-12 | 812.13 |
| 1052 | 09-23 | 1,250.00 | 3516 | 09-09 | 1,300.00 |
| 1053 | 09-23 | 100.00 | 3517 | 09-11 | 50.00 |
| 3475* | 09-05 | 1,300.00 | 3518 | 09-16 | 96.00 |
| 3479* | 09-11 | 660.00 | 3519 | 09-16 | 25.00 |
| 3486* | 09-05 | 619.86 | 3520 | 09-12 | 189.40 |
| 3487 | 09-02 | 555.21 | 3521 | 09-16 | 372.00 |
| 3488 | 09-02 | 6,803.07 | 3522 | 09-23 | 315.00 |
| 3489 | 09-05 | 806.52 | 3523 | 09-17 | 231.87 |
| 3490 | 09-08 | 178.99 | 3524 | 09-16 | 1,140.00 |
| 3492* | 09-08 | 3.00 | 3525 | 09-17 | 370.00 |
| 3493 | 09-04 | 924.62 | 3526 | 09-22 | 59.85 |
| 3495* | 09-04 | 175.50 | 3527 | 09-23 | 346.31 |
| 3496 | 09-05 | 227.91 | 3528 | 09-16 | 48.00 |
| 3497 | 09-05 | 1,300.00 | 3529 | 09-18 | 200.00 |
| 3498 | 09-04 | 120.00 | 3530 | 09-12 | 200.00 |
| 3499 | 09-05 | 1,231.57 | 3531 | 09-17 | 220.00 |
| 3500 | 09-05 | 441.54 | 3532 | 09-24 | 600.00 |
| 3501 | 09-05 | 1,092.12 | 3533 | 09-23 | 5,100.00 |
| 3502 | 09-09 | 750.00 | 3534 | 09-24 | 4,126.74 |
| 3503 | 09-09 | 33.88 | 3536* | 09-22 | 86.86 |
| 3504 | 09-10 | 292.40 | 3537 | 09-23 | 2,283.33 |
| 3505 | 09-08 | 1,491.00 | 3538 | 09-25 | 294.81 |
| 3506 | 09-10 | 858.00 | 3539 | 09-22 | 186.29 |
| 3507 | 09-09 | 70.00 | 3540 | 09-23 | 501.95 |
| 3508 | 09-10 | 1,840.04 | 3541 | 09-23 | 646.45 |
| 3509 | 09-10 | 204.41 | 3542 | 09-22 | 1,693.64 |

September 30, 2014
8891  Page 9
PALM BEACH COMMUNITY CHURCH INC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 3544* | 09-22 | 200.00 | 3551 | 09-30 | 186.13 |
| 3547* | 09-26 | 20.99 | 3553* | 09-26 | 302.60 |
| 3549* | 09-30 | 616.71 | * Skip in check sequence | | |
| 3550 | 09-30 | 70.00 | | | |

## Statement of Account

Last statement: **August 31, 2014**
This statement: **September 30, 2014**
Total days in statement period: **30**

████████8971          Page 1 of 5

**PALM BEACH COMMUNITY CHURCH INC**
**ONLINE OFFERING-DEBTOR IN POSSESSION**
**CASE #13-35141-EPK**
**4901 PGA BLVD**
**PALM BEACH GARDENS FL 33418-3962**

Direct inquiries to:
Customer Service Center
800 706-9991

Seacoast National Bank
3001 Pga Boulevard
Palm Beach Gardens Fl 33410

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Free Business Checking | ████8971 | $205,231.51 |

## Free Business Checking

Account number
████8971

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-31 | Beginning balance | | | $184,253.16 |
| 09-02 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140902<br>████████████155 | 1,060.00 | | 185,313.16 |
| 09-02 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140902<br>████████████155 | 780.00 | | 186,093.16 |
| 09-02 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140902<br>████████████55 | 300.00 | | 186,393.16 |
| 09-02 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140902<br>████████████55 | 259.00 | | 186,652.16 |
| 09-02 | #Preauthorized Credit<br>BANKCARD-8568 MTOT DEP 140902<br>████████████000 | 165.00 | | 186,817.16 |
| 09-02 | #Preauthorized Wd<br>BLUEPAY,INC. 8667398324 140901<br>████████9 | | -10.00 | 186,807.16 |
| 09-03 | #Preauthorized Credit<br>AMERICAN EXPRESS SETTLEMENT 140903<br>████████26 | 620.00 | | 187,427.16 |
| 09-03 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140903<br>████████████2155 | 574.00 | | 188,001.16 |

September 30, 2014
8971    Page 2
PALM BEACH COMMUNITY CHURCH INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-03 | #Preauthorized Credit<br>BLUEPAY 8667398324 140903 | 340.00 | | 188,341.16 |
| 09-03 | #Preauthorized Credit<br>BLUEPAY 8667398324 140903 | 235.00 | | 188,576.16 |
| 09-03 | #Preauthorized Credit<br>BLUEPAY 8667398324 140903 | 100.00 | | 188,676.16 |
| 09-03 | #Preauthorized Wd<br>FACS SYS 1495 MTOT DISC 140903 | | -452.20 | 188,223.96 |
| 09-03 | #Preauthorized Wd<br>FACS SYS 1495 MTOT DISC 140903 | | -58.42 | 188,165.54 |
| 09-03 | #Preauthorized Wd<br>BANKCARD-8566 MTOT DISC 140903 | | -41.95 | 188,123.59 |
| 09-04 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140904 | 255.00 | | 188,378.59 |
| 09-05 | #Preauthorized Credit<br>BLUEPAY 8667398324 140904 | 324.75 | | 188,703.34 |
| 09-05 | #Preauthorized Wd<br>AMERICAN EXPRESS AXP DISCNT 140905 | | -100.52 | 188,602.82 |
| 09-05 | #Preauthorized Wd<br>BLUEPAY,INC. 8667398324 140905 | | -29.95 | 188,572.87 |
| 09-08 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140908 | 1,266.50 | | 189,839.37 |
| 09-08 | #Preauthorized Credit<br>AMERICAN EXPRESS SETTLEMENT 140908 | 800.00 | | 190,639.37 |
| 09-08 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140908 | 350.00 | | 190,989.37 |
| 09-08 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140908 | 100.00 | | 191,089.37 |
| 09-09 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140909 | 1,545.00 | | 192,634.37 |
| 09-09 | #Preauthorized Credit<br>BLUEPAY 8667398324 140909 | 550.00 | | 193,184.37 |
| 09-09 | #Preauthorized Credit<br>BLUEPAY 8667398324 140909 | 367.79 | | 193,552.16 |
| 09-09 | #Preauthorized Credit<br>BANKCARD-8566 MTOT DEP 140909 | 165.00 | | 193,717.16 |

September 30, 2014
8971   Page 3
PALM BEACH COMMUNITY CHURCH INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-09 | #Preauthorized Wd<br>BLUEPAY,INC. 8667398324 140909<br>4568 | | -12.19 | 193,704.97 |
| 09-10 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140910<br>012155 | 577.00 | | 194,281.97 |
| 09-10 | #Preauthorized Credit<br>AMERICAN EXPRESS SETTLEMENT 140910<br>726 | 125.00 | | 194,406.97 |
| 09-11 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140911<br>012155 | 320.00 | | 194,726.97 |
| 09-11 | #Preauthorized Credit<br>BLUEPAY 8667398324 140911<br>814 | 68.75 | | 194,795.72 |
| 09-11 | #Preauthorized Credit<br>AMERICAN EXPRESS SETTLEMENT 140911<br>726 | 35.00 | | 194,830.72 |
| 09-12 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140912<br>155 | 291.00 | | 195,121.72 |
| 09-12 | #Preauthorized Credit<br>AMERICAN EXPRESS SETTLEMENT 140912<br>726 | 215.00 | | 195,336.72 |
| 09-15 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140915<br>012155 | 865.00 | | 196,201.72 |
| 09-15 | #Preauthorized Credit<br>AMERICAN EXPRESS SETTLEMENT 140915<br>726 | 400.00 | | 196,601.72 |
| 09-15 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140915<br>12155 | 100.00 | | 196,701.72 |
| 09-15 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140915<br>55 | 100.00 | | 196,801.72 |
| 09-16 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140916<br>155 | 395.00 | | 197,196.72 |
| 09-16 | #Preauthorized Credit<br>BLUEPAY 8667398324 140916<br>4 | 15.00 | | 197,211.72 |
| 09-17 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140917<br>155 | 560.00 | | 197,771.72 |
| 09-17 | #Preauthorized Credit<br>AMERICAN EXPRESS SETTLEMENT 140917 | 125.00 | | 197,896.72 |
| 09-18 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140918<br>2904 | 780.00 | | 198,676.72 |
| 09-18 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140918<br>2155 | 725.00 | | 199,401.72 |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-18 | #Preauthorized Credit<br>BLUEPAY 8667398324 140918<br>●●●●●●●●●881 | 324.75 | | 199,726.47 |
| 09-19 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140919<br>●●●●●●●●●2155 | 360.00 | | 200,086.47 |
| 09-22 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140922<br>●●●●●●●●●2155 | 522.00 | | 200,608.47 |
| 09-22 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140922<br>●●●●●●●●●2155 | 255.00 | | 200,863.47 |
| 09-22 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140922<br>●●●●●●●●●2155 | 180.00 | | 201,043.47 |
| 09-23 | #Preauthorized Credit<br>BLUEPAY 8667398324 140923<br>●●●●●●●●●637 | 367.79 | | 201,411.26 |
| 09-23 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140923<br>●●●●●●●●●2155 | 166.00 | | 201,577.26 |
| 09-23 | #Preauthorized Credit<br>BLUEPAY 8667398324 140923<br>●●●●●●●●●809 | 15.00 | | 201,592.26 |
| 09-24 | #Preauthorized Credit<br>BLUEPAY 8667398324 140924<br>●●●●●●●●●892 | 810.00 | | 202,402.26 |
| 09-24 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140924<br>●●●●●●●●●3155 | 637.00 | | 203,039.26 |
| 09-24 | #Preauthorized Credit<br>AMERICAN EXPRESS SETTLEMENT 140924<br>●●●●●●●●●726 | 125.00 | | 203,164.26 |
| 09-25 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140925<br>●●●●●●●●●55 | 353.00 | | 203,517.26 |
| 09-25 | #Preauthorized Credit<br>BLUEPAY 8667398324 140925<br>●●●●●●●●●84 | 68.75 | | 203,586.01 |
| 09-29 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140929<br>●●●●●●●●●55 | 469.50 | | 204,055.51 |
| 09-29 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140929<br>●●●●●●●●●155 | 392.00 | | 204,447.51 |
| 09-29 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140929<br>●●●●●●●●●55 | 40.00 | | 204,487.51 |
| 09-30 | #Preauthorized Credit<br>FACS SYS 1495 BTOT DEP 140930<br>●●●●●●●●●155 | 739.00 | | 205,226.51 |
| 09-30 | #Preauthorized Credit<br>BLUEPAY 8667398324 140930<br>●●●●●●●●●0084 | 15.00 | | 205,241.51 |

September 30, 2014
8971   Page 5
PALM BEACH COMMUNITY CHURCH INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-30 | #Preauthorized Wd | | -10.00 | 205,231.51 |
| | BLUEPAY,INC. 8667398324 140930 | | | |
| 09-30 | Ending totals | 21,693.58 | - 715.23 | $205,231.51 |

**Statement of Account**

Last statement: August 31, 2014
This statement: September 30, 2014
Total days in statement period: 30

9511          Page 1 of 1

PALM BEACH COMMUNITY CHURCH INC
RESERVE ACCOUNT-DEBTOR IN POSSESSION
CASE #13-35141-EPK
4901 PGA BLVD
PALM BEACH GARDENS FL 33418-3962

Direct inquiries to:
Customer Service Center
800 706-9991

Seacoast National Bank
3001 Pga Boulevard
Palm Beach Gardens FL 33410

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Seacoast Business Money Market | 9511 | $278,061.39 |

### Seacoast Business Money Market

Account number
9511

Interest paid year to date     $81.52

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-31 | Beginning balance | | | $258,047.71 |
| 09-02 | #Online/Phone Credit | 20,000.00 | | 278,047.71 |
| | FR ACC 14 TIME: 09:29:43 | | | |
| 09-30 | #Interest Paid | 13.68 | | 278,061.39 |
| 09-30 | Ending totals | 20,013.68 | .00 | $278,061.39 |

**Statement of Account**

Last statement: August 31, 2014
This statement: September 30, 2014
Total days in statement period: 30

~~9431~~       Page 1 of 2

PALM BEACH COMMUNITY CHURCH INC
PAYROLL ACCOUNT-DEBTOR IN POSSESSION
CASE #13-35141-EPK
4901 PGA BLVD
PALM BEACH GARDENS FL 33418-3962

Direct inquiries to:
Customer Service Center
800 706-9991

Seacoast National Bank
3001 Pga Boulevard
Palm Beach Gardens Fl 33410

44

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Free Business Checking | ~~9431~~ | $20,432.38 |

## Free Business Checking

Account number
~~9431~~

**44 Enclosures**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-31 | Beginning balance | | | $25,105.44 |
| 09-02 | Check 13420 | | -1,737.33 | 23,368.11 |
| 09-02 | Check 13423 | | -1,515.18 | 21,852.93 |
| 09-02 | Check 13411 | | -774.00 | 21,078.93 |
| 09-02 | Check 13416 | | -258.88 | 20,820.05 |
| 09-02 | Check 13410 | | -168.75 | 20,651.30 |
| 09-03 | Check 13415 | | -913.88 | 19,737.42 |
| 09-03 | Check 13398 | | -28.80 | 19,708.62 |
| 09-04 | Check 13413 | | -388.94 | 19,319.68 |
| 09-05 | Check 13424 | | -2,770.14 | 16,549.54 |
| 09-08 | Check 13426 | | -168.75 | 16,380.79 |
| 09-12 | Check 13438 | | -1,019.00 | 15,361.79 |
| 09-12 | Check 13428 | | -844.07 | 14,517.72 |
| 09-12 | Check 13435 | | -793.07 | 13,724.65 |
| 09-12 | Check 13432 | | -716.00 | 13,008.65 |
| 09-12 | Check 13436 | | -624.37 | 12,384.28 |
| 09-12 | Check 13433 | | -587.00 | 11,797.28 |
| 09-12 | Check 13434 | | -440.63 | 11,356.65 |
| 09-12 | Check 13430 | | -383.35 | 10,973.30 |
| 09-12 | Check 13441 | | -84.00 | 10,889.30 |
| 09-15 | Check 13429 | | -645.00 | 10,244.30 |
| 09-15 | Check 13431 | | -539.60 | 9,704.70 |
| 09-16 | #Online/Phone Credit | 25,000.00 | | 34,704.70 |
| | FR ACC 04407078891 DATE: 09-16-14 TIME: 08:46:02 | | | |
| 09-16 | Check 13444 | | -2,306.61 | 32,398.09 |

September 30, 2014
~~9431  Page 2
PALM BEACH COMMUNITY CHURCH INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-16 | Check 13442 | | -1,523.74 | 30,874.35 |
| 09-16 | Check 13445 | | -1,236.06 | 29,638.29 |
| 09-16 | Check 13448 | | -934.36 | 28,703.93 |
| 09-16 | Check 13437 | | -468.75 | 28,235.18 |
| 09-16 | Check 13439 | | -421.31 | 27,813.87 |
| 09-16 | Check 13427 | | -168.75 | 27,645.12 |
| 09-17 | Check 13446 | | -1,513.27 | 26,131.85 |
| 09-19 | Check 13447 | | -2,765.77 | 23,366.08 |
| 09-19 | Check 13440 | | -617.18 | 22,748.90 |
| 09-22 | Check 13443 | | -1,737.33 | 21,011.57 |
| 09-22 | Check 13450 | | -168.75 | 20,842.82 |
| 09-23 | #Online/Phone Credit | 10,000.00 | | 30,842.82 |
| | FR ACC 04407078891DATE: 09-23-14 TIME: 14:56:01 | | | |
| 09-24 | Check 13449 | | -2,291.67 | 28,551.15 |
| 09-26 | Check 13453 | | -875.61 | 27,675.54 |
| 09-26 | Check 13460 | | -834.52 | 26,841.02 |
| 09-26 | Check 13457 | | -682.76 | 26,158.26 |
| 09-26 | Check 13455 | | -283.77 | 25,874.49 |
| 09-29 | Check 13463 | | -2,306.61 | 23,567.88 |
| 09-29 | Check 13454 | | -664.12 | 22,903.76 |
| 09-29 | Check 13451 | | -444.00 | 22,459.76 |
| 09-29 | Check 13459 | | -237.50 | 22,222.26 |
| 09-30 | Check 13461 | | -1,621.13 | 20,601.13 |
| 09-30 | Check 13452 | | -168.75 | 20,432.38 |
| 09-30 | Ending totals | 35,000.00 | - 39,673.06 | $20,432.38 |

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 13398 | 09-03 | 28.80 | 13440 | 09-19 | 617.18 |
| 13410* | 09-02 | 168.75 | 13441 | 09-12 | 84.00 |
| 13411 | 09-02 | 774.00 | 13442 | 09-16 | 1,523.74 |
| 13413* | 09-04 | 388.94 | 13443 | 09-22 | 1,737.33 |
| 13415* | 09-03 | 913.88 | 13444 | 09-16 | 2,306.61 |
| 13416 | 09-02 | 258.88 | 13445 | 09-16 | 1,236.06 |
| 13420* | 09-02 | 1,737.33 | 13446 | 09-17 | 1,513.27 |
| 13423* | 09-02 | 1,515.18 | 13447 | 09-19 | 2,765.77 |
| 13424 | 09-05 | 2,770.14 | 13448 | 09-16 | 934.36 |
| 13426* | 09-08 | 168.75 | 13449 | 09-24 | 2,291.67 |
| 13427 | 09-16 | 168.75 | 13450 | 09-22 | 168.75 |
| 13428 | 09-12 | 844.07 | 13451 | 09-29 | 444.00 |
| 13429 | 09-15 | 645.00 | 13452 | 09-30 | 168.75 |
| 13430 | 09-12 | 383.35 | 13453 | 09-26 | 875.61 |
| 13431 | 09-15 | 539.60 | 13454 | 09-29 | 664.12 |
| 13432 | 09-12 | 716.00 | 13455 | 09-26 | 283.77 |
| 13433 | 09-12 | 587.00 | 13457* | 09-28 | 682.76 |
| 13434 | 09-12 | 440.63 | 13459* | 09-29 | 237.50 |
| 13435 | 09-12 | 793.07 | 13460 | 09-26 | 834.52 |
| 13436 | 09-12 | 624.37 | 13461 | 09-30 | 1,621.13 |
| 13437 | 09-16 | 468.75 | 13463* | 09-29 | 2,306.61 |
| 13438 | 09-12 | 1,019.00 | * Skip in check sequence | | |
| 13439 | 09-16 | 421.31 | | | |

<u>ATTACHMENT 4C</u>

<u>MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT</u>

Name of Debtor: _Palm Beach Community Church_    Case Number: _13-35141 EPK_

Reporting Period beginning _9/1/14_    Period ending _9/30/14_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT:    TAX _____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _N/A_ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation: _____
_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _N/A_ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _N/A_ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |

TOTAL    $ _____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $   N/A   ___(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
   amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
   MOR-2, Line 7).

MOR-13

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Palm Beach Community Church Case Number: 13-35141 EPK

Reporting Period beginning ___9/1/14___        Period ending ___9/30/14___

NAME OF BANK: ___Seacoast___        BRANCH: ___Palm Beach Gardens___

ACCOUNT NAME: ~~PBH~~ Operating

ACCOUNT NUMBER: ___PP91___

PURPOSE OF ACCOUNT: ___OPERATING___

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 9/2 | 1048 | Jupiter Painting | Painting Office | 500.00 |
| 9/3 | 3510 | The Pension Studio | 403 B | 650.00 |
| 9/3 | 3516 | The Pension Studio | 403 B | 1,300.00 |
| 9/3 | 3509 | Neely Paper & Supplies | Janitorials | 204.41 |
| 9/3 | 3512 | Andrea R. | Reimbursement | 90.17 |
| 9/3 | 3503 | John B. | Reimbursement | 33.88 |
| 9/3 | 3515 | Windstream | Phone | 812.13 |
| 9/3 | 3502 | Barkley's Land | Landscape | 750.00 |
| 9/3 | 3507 | Kauff's | A-frame | 70.00 |
| 9/3 | 3508 | Liberty Press | Concert Mailer | 1,740.04 |
| 9/3 | 3517 | Jason B | Built set design | 50.00 |
| 9/3 | 3511 | PBSI | Drinking Water | 42.35 |
| 9/3 | 3506 | Everbank | Printers | 858.00 |
| 9/3 | 3504 | City of PBG | Newspaper Hearing | 292.40 |
| 9/3 | 3514 | WaterWatch | Water | 1,015.14 |
| 9/3 | 3513 | Bailey S. | Reimbursement | 73.01 |
| 9/3 | 3505 | Smartplan | Accounting | 1,491.00 |
| 9/10 | 3530 | Dewayne L. | Band | 200.00 |
| 9/10 | 3621 | Homeowners Choice | Insurance help | 372.00 |
| 9/10 | 3529 | Todd H. | Bumper Video | 200.00 |

TOTAL                                                                    $ 10,844.53

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Palm Beach Community Church    Case Number: 13-35141 EPK

Reporting Period beginning  9/1/14          Period ending  9/30/14

NAME OF BANK:  Seacoast          BRANCH:  Palm Beach Gardens

ACCOUNT NAME:  Operating

ACCOUNT NUMBER:  P891

PURPOSE OF ACCOUNT:  OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 9/10 | 3527 | Waste Management | Trash Pick-Up | 346.31 |
| 9/10 | 3526 | Regal Paint | Paint | 59.85 |
| 9/10 | 3524 | North Atlantic | Electrical parts | 1,140.00 |
| 9/10 | 3528 | Lynell G. | Carpet Clean-Up | 48.00 |
| 9/10 | 3525 | PBCC Foundation | Reimbursement | 370.00 |
| 9/10 | 3523 | Neela Paper & Sup | Janitorial | 231.87 |
| 9/10 | 3522 | Medallion Sport | Concert T-shirts | 315.00 |
| 9/10 | 3520 | Heather H. | Reimbursement | 189.40 |
| 9/10 | 3519 | Atlantic Personnel | Background Check | 25.00 |
| 9/10 | 3518 | Acorn Safe & Lock | ReKey door | 96.00 |
| 9/11 | 3531 | Michael W. | Lighting Tech | 220.00 |
| 9/11 | 1049 | Jtek | Postage | 500.00 |
| 9/12 | 1050 | Sun State Ins. | D&O Insurance | 5,543.74 |
| 9/14 | 1051 | Jupiter Painting | Discovery Land Paint | 750.00 |
| 9/17 | 3533 | Bella Group | SEO/Link package | 5,100.00 |
| 9/17 | 3542 | Raymond U. | Reimbursement | 1,693.64 |
| 9/17 | 3537 | Johnson Control | A/C | 2,273.33 |
| 9/17 | 3540 | Protection 1 | Alarm | 501.95 |
| 9/17 | 3543 | Field Coffee | Website Edits | 75.00 |
| 9/17 | 3532 | Barrett Creative | E-News | 600.00 |

TOTAL

$20,089.09

ATTACHMENT 5A

CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: Palm Beach Community Church  Case Number: 13-35141 EPK

Reporting Period beginning 9/1/14        Period ending 9/30/14

NAME OF BANK: Seacoast           BRANCH: Palm Beach Gardens

ACCOUNT NAME: Operating

ACCOUNT NUMBER: 8891

PURPOSE OF ACCOUNT: _____ OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc,  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| 9/17 | 3539 | Neeld Paper & Sup. | Janitorial | 186.29 |
| 9/17 | 3535 | OAK Networks | I.T | 180.00 |
| 9/17 | 3534 | Cotleur & Hearing | Public Mailing certified mail | 4,126.74 |
| 9/17 | 3544 | Michael W. | Tech | 200.00 |
| 9/17 | 3538 | Mac Papers | Paper | 294.91 |
| 9/17 | 3541 | Sun State Ins. | Liability Ins. | 646.45 |
| 9/17 | 3536 | Heather H. | Reimbursement | 86.86 |
| 9/17 | 1052 | Kobesuc Inv. | Rent Assistance | 1,250.00 |
| 9/19 | 1053 | Michael M. | Bonus | 100.00 |
| 9/24 | 3547 | Johng B. | Reimbursement | 20.99 |
| 9/24 | 3545 | Kevin F. | Production | 1,300.00 |
| 9/24 | 3553 | Tom S. | Reimbursement | 302.60 |
| 9/24 | 3546 | Aurcorp Dellendorf | Appraisal | 4,400.00 |
| 9/24 | 3549 | FPL | Electric | 616.71 |
| 9/24 | 3550 | Kauff's | A-Frame | 70.00 |
| 9/24 | 3551 | Neeld Paper & Sup | Janitorial | 186.13 |
| 9/24 | 3552 | Premium Assignment | Liability | 970.85 |
| 9/24 | 3554 | Sun State Ins. | D&O Ins. | 607.20 |
| 9/24 | 3548 | BCBS | Health Ins. | 619.86 |
| 9/24 | 3555 | BCBS | Health Ins. | 1,231.57 |

TOTAL

$17,397.06

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Palm Beach Community Church   Case Number: 13-35141 EPK

Reporting Period beginning 9/1/14   Period ending 9/30/14

NAME OF BANK: Seacoast   BRANCH: Palm Beach Gardens

ACCOUNT NAME: Operating

ACCOUNT NUMBER: PP91

PURPOSE OF ACCOUNT: OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 9/24 | 3556 | BCBS | Health Ins. | 441.54 |
| 9/24 | 3557 | BCBS | Health Ins. | 1,092.12 |
| 9/24 | 1054 | Rebekah's Dream | 4 Chauvet Lights | 4,441.06 |
| 9/29 | 1055 | Postmaster | Permit - Bulk Mailing | 50.00 |
| 9/30 | 3567 | Strong Branch | Irrigation | 175.50 |
| 9/30 | 3564 | Guardian | Vision/Dental/LTD | 575.78 |
| 9/30 | 3562 | Smartplan Financial | Accounting | 1,407.50 |
| 9/30 | 3560 | BCOA | HOA | 22,575.60 |
| 9/30 | 3563 | FPL | Electrical | 6,653.12 |
| 9/30 | 3565 | Liberty Press | Post card Mailing | 1,725.22 |
| 9/30 | 3566 | Postmaster | Postage | 220.00 |
| 9/30 | 3568 | Teco Gas | Gas | 181.81 |
| 9/30 | 3569 | Windstream | Phone | 811.46 |
| 9/30 | 3570 | Xpert Elevator | Otoly Maintenance | 1,500.00 |
| 9/30 | 3561 | City of PBG | Traffic | 630.00 |
| 9/30 | 3571 | City of PBG | Advertising | 700.00 |
| 9/30 | 3558 | Barkleys | Landscape | 1,785.00 |

TOTAL                                                                $ 44,995.71

### ATTACHMENT 5B
### CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: Palm Beach Community Church Case Number: 13-35141 EPK

Reporting Period beginning ___9/1/14___    Period ending ___9/30/14___

NAME OF BANK: Seacoast    BRANCH: Palm Beach Gardens

ACCOUNT NAME: Payroll

ACCOUNT NUMBER: ___9431___

PURPOSE OF ACCOUNT: ___PAYROLL___

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 9/10 | 13428 | Johna B. | | 844.07 |
| 9/10 | 13429 | Giselle E. | | 645.00 |
| 9/10 | 13430 | Suzanne I. | | 383.35 |
| 9/10 | 13431 | Susan K. | | 539.60 |
| 9/10 | 13432 | Andrea R. | Teacher | 716.00 |
| 9/10 | 13433 | Bailey S. | | 587.00 |
| 9/10 | 13434 | Jessica T. | Payroll | 440.63 |
| 9/10 | 13435 | Gloria Z. | | 793.07 |
| 9/24 | 13453 | Johna B. | | 875.61 |
| 9/24 | 13454 | Giselle E. | | 664.12 |
| 9/24 | 13455 | Suzanne I. | | 283.77 |
| 9/24 | 13456 | Susan K. | | 598.65 |
| 9/24 | 13457 | Andrea R. | | 682.76 |
| 9/24 | 13458 | Bailey S. | | 540.84 |
| 9/24 | 13459 | Jessica T. | | 237.50 |
| 9/24 | 13460 | Gloria Z. | | 834.52 |
| 9/17 | 13451 | Jessica T. | | 444.00 |
| 9/2 | 13426 | Heather K. | | 168.75 |
| 9/10 | 13427 | Heather K. | DL | 168.75 |
| 9/24 | 13452 | Heather K. | Hourly | 168.75 |
| 10/1 | 13469 | Heather K. | | 202.50 |

TOTAL                                                            $10,819.24

MOR-10

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: Palm Beach Community Church    Case Number: 13-35141 EPK

Reporting Period beginning 9 / 1 / 14    Period ending 9 / 30 / 14

NAME OF BANK: Seacoast    BRANCH: Palm Beach Gardens

ACCOUNT NAME: Payroll

ACCOUNT NUMBER: 9431

PURPOSE OF ACCOUNT: PAYROLL

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 9/10 | 13436 | Karen B. | | 624.37 |
| 9/10 | 13437 | Charbel K. | | 468.75 |
| 9/10 | 13438 | Brent M. | Supplimental | 1,019.00 |
| 9/10 | 13439 | Philip U. | Payroll | 421.31 |
| 9/10 | 13440 | Raymond U. | | 617.18 |
| 9/10 | 13441 | Casey V. | | 84.00 |
| 9/15 | 13442 | Karen B. | | 1,523.74 |
| 9/15 | 13443 | Charbel K. | | 1,737.33 |
| 9/15 | 13444 | Brent M. | | 2,306.61 |
| 9/15 | 13445 | Jennifer S. | Payroll | 1,236.06 |
| 9/15 | 13446 | Philip U. | | 1,513.27 |
| 9/15 | 13447 | Ray U. | | 2,765.77 |
| 9/15 | 13448 | Casey V. | | 934.36 |
| 9/15 | 13449 | Mark W. | | 2,291.67 |
| 9/30 | 13461 | Karen B. | | 1,621.13 |
| 9/30 | 13462 | Charbel K. | | 1,737.33 |
| 9/30 | 13463 | Brent M. | | 2,306.61 |
| 9/30 | 13464 | Jennifer S. | | 1,236.06 |
| 9/30 | 13465 | Philip U. | | 1,513.27 |
| 9/30 | 13466 | Raymond U. | | 2,765.77 |
| 9/30 | 13467 | Casey V. | | 934.36 |
| 9/30 | 13468 | Mark W. | | 2,291.67 |
| TOTAL | | | | $31,949.62 |

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: _Palm Beach Community Church_    Case Number: _13- 35141 EPK_

Reporting Period beginning _9/1/14_    Period ending _9/30/14_

NAME OF BANK: _Seacoast_    BRANCH: _Palm Beach Gardens_

ACCOUNT NAME: _Operating_    ACCOUNT # _8881_

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| 9/2 | Electronic | IRS | Tax | 1,772.54 |
| 9/4 | " " | " " | " " | 56.25 |
| 9/11 | " " | " " | " " | 1,366.72 |
| 9/16 | " " | " " | " " | 1,772.54 |
| 9/18 | " " | " " | " " | 87.25 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL    5,055.30 (d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid          5,055.30 (a)
Sales & Use Taxes Paid          _____ (b)
Other Taxes Paid          _____ (c)
TOTAL          5,055.30 (d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| N/A | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| N/A | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| N/A | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

## ATTACHMENT 6

### MONTHLY TAX REPORT

Name of Debtor: _Palm Beach Community Church_    Case Number: _13-35141 EPK_

Reporting Period beginning _9/1/14_    Period ending _9/30/14_

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| _N/A_ | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                               $ _____

## ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

#### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: _Palm Beach Community Church_    Case Number: _13-35141 EPK_

Reporting Period beginning _9/1/14_    Period ending _9/30/14_

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Dr. Raymond Underwood | Lead Pastor | | 4,904.00 |
| | | | |
| | | | |
| | | | |

---

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | | |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | | |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

09.14 Atch 7

Palm Beach Community Church
Backup for Attachment 7

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Dr Raymond Underwood | Lead Pastor | Salary | 4,904.00 |
| Dr Raymond Underwood | Lead Pastor | Housing Allowance | 3,333.34 |
| Dr Raymond Underwood | Lead Pastor | Medical Insurance * | 1,010.80 |
| Dr Raymond Underwood | Lead Pastor | Vision, LTD, Life, and Dental Insurance * | 73.88 |
| Dr Raymond Underwood | Lead Pastor | Retirement (403B) Contribution * | 617.80 |

* This is Employee Portion

For Total Amounts Paid for benefits, see below.
Difference is paid by PBCC.

| | |
|---|---|
| Medical Insurance | 1,231.57 |
| Vision, LTD, Life, and Dental Insurance | 138.74 |
| Retirement (403B) Contribution | 1,235.60 |

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

Judicial Mediation Settlement with PNC Bank
10/10/14

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

MOR-16